# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON
### PORTLAND DIVISION

In re: § 
§ 
Wurdinger Holdings, Inc. § Case No. 13-33225-rld7
§ 
Debtor § 

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Stephen Arnot, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 81,500.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 1,956,731.18 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 784,194.94 | |

3) Total gross receipts of $ 2,740,926.12 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 2,740,926.12 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,789,061.02 | $ 2,845,394.71 | $ 2,845,332.95 | $ 1,956,731.18 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 695,974.28 | 665,756.33 | 665,756.33 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 452,619.40 | 453,985.09 | 118,438.61 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 428,514.41 | 372,998.05 | 372,998.05 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,221,030.72 | 1,564,700.43 | 1,551,377.03 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 4,438,606.15 | $ 5,931,686.87 | $ 5,889,449.45 | $ 2,740,926.12 |

4) This case was originally filed under chapter on  05/21/2013 , and it was converted to chapter 7 on  03/04/2014 .  The case was pending for 36 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/09/2017                          By:/s/Stephen Arnot
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receiveable As Of The coversion date | 1121-000 | 6,619.41 |
| Ferrous And Non-Ferrous Metals (Scrap Metal) | 1129-000 | 234,745.14 |
| Machinery, fixtures, equipment - inclues Trucks & Trailers. | 1129-000 | 2,430,197.50 |
| Oregon Trail | 1129-000 | 159.65 |
| Petty cash | 1129-000 | 346.91 |
| Wells Fargo Bank | 1129-000 | 20,640.20 |
| Preference Recovery  - Curry Transfer & Recycling | 1141-000 | 6,000.00 |
| ODR refund - 2012 Corporate Excise tax refund | 1224-000 | 151.33 |
| Oregon Dept of Transportation - Overpayment refund | 1229-000 | 2,055.95 |
| Refund from Schnitzer - over payment of deduction | 1229-000 | 10.03 |
| Shareholder loan to Dale Wurdinger of $148,858 | 1229-000 | 40,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 2,740,926.12** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAT Financial Services 2120 West End Avenue PO Box 340001 Nashville, TN 37203-0001 | | 54,000.00 | NA | NA | 0.00 |
| | Ford Motor Credit PO Box 6275 Dearborn, MI 48121 | | 1,800.00 | NA | NA | 0.00 |
| | Internal Revenue Service c/o Jeffrey Werstler Internal Revenue Service M/S 0240 100 SW Main Street, Suite 1200 Portland, OR 97204-2871 | | 362,870.22 | NA | NA | 0.00 |
| | US Premium Finance PO Box 924647 Norcross, GA 30010 | | 42,000.00 | NA | NA | 0.00 |
| 19 | David D. Hickey And Brenda J. Hickey | 4110-000 | 300,000.00 | 322,837.98 | 322,837.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 73-Withdrawn | John And Rami Fitzmorris | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 41-3 secured | Marc Nelson Oil Products, Inc. | 4110-000 | NA | 15,000.00 | 15,000.00 | 0.00 |
| | Bank of America Leasing | 4210-000 | NA | 21,355.11 | 21,355.11 | 21,355.11 |
| 40 | Caterpillar Financial Services Corporation | 4210-000 | 167,000.00 | 139,281.72 | 146,282.00 | 146,282.00 |
| 110 | Clackamas County Assessment & Taxation | 4210-000 | NA | 4,103.51 | 4,103.51 | 0.00 |
| 68-1 Secured | Clackamas County Assessment & Taxation | 4210-000 | NA | 26,157.49 | 26,159.79 | 26,159.79 |
| 30-2 | Columbia State Bank | 4210-000 | 199,000.00 | 214,740.36 | 214,740.36 | 214,740.36 |
| 31-2 | Columbia State Bank | 4210-000 | 803,000.00 | 906,156.55 | 906,156.55 | 906,156.55 |
| 32-2 | Columbia State Bank | 4210-000 | 275,000.00 | 316,527.75 | 326,577.88 | 326,577.88 |
| 34-2 Secured | De Lage Landen | 4210-000 | 494,500.00 | 449,433.14 | 449,433.14 | 0.00 |
| 4 | Fmcc | 4210-000 | 7,000.00 | 6,821.15 | 7,406.38 | 7,406.38 |
| 3 | Ford Motor Credit Company Llc | 4210-000 | 3,500.00 | 3,632.38 | 3,699.59 | 3,699.59 |
| 6-Secured | Internal Revenue Service | 4210-000 | NA | 277,701.82 | 285,866.35 | 285,866.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27-Secured | John Fitzmorris | 4210-000 | 79,390.80 | 95,000.00 | 95,000.00 | 0.00 |
| 60 | Marion County Tax Collector | 4210-000 | NA | 2,227.14 | 2,227.14 | 0.00 |
| 65-1 Secured | Union County Tax Collector | 4210-000 | NA | 44,418.61 | 18,487.17 | 18,487.17 |
| TOTAL SECURED CLAIMS | | | $ 2,789,061.02 | $ 2,845,394.71 | $ 2,845,332.95 | $ 1,956,731.18 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Stephen P. Arnot | 2100-000 | NA | 94,930.01 | 94,930.01 | 94,930.01 |
| Stephen P. Arnot | 2200-000 | NA | 784.05 | 784.05 | 784.05 |
| Barbara Winters | 2410-000 | NA | 8,400.00 | 8,400.00 | 8,400.00 |
| Ladd"s Auto,Llc | 2410-000 | NA | 1,700.00 | 1,700.00 | 1,700.00 |
| Rose City Moving & Storage | 2410-000 | NA | 1,884.39 | 1,884.39 | 1,884.39 |
| Dale Wurdinger | 2420-000 | NA | 45,650.00 | 45,650.00 | 45,650.00 |
| Northern Investors | 2420-000 | NA | 9,576.67 | 9,576.67 | 9,576.67 |
| Sam Haines Enterprises | 2420-000 | NA | 22,135.00 | 22,135.00 | 22,135.00 |
| Associated Bank | 2600-000 | NA | 9,057.60 | 9,057.60 | 9,057.60 |
| Barlow Road, Llc | 2690-000 | NA | 54,326.95 | 24,109.00 | 24,109.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| US Bankruptcy Court | 2700-000 | NA | 293.00 | 293.00 | 293.00 |
| ODR Bkcy | 2820-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| Oregon Department of Revenue | 2820-000 | NA | 202.36 | 202.36 | 202.36 |
| United States Trustee | 2950-000 | NA | 26,027.83 | 26,027.83 | 26,027.83 |
| AccuShred NW | 2990-000 | NA | 243.25 | 243.25 | 243.25 |
| Dale Wurdinger | 2990-000 | NA | 28,000.00 | 28,000.00 | 28,000.00 |
| Erin James | 2990-000 | NA | 336.00 | 336.00 | 336.00 |
| Fischer, Hayes and Associates, P.C. | 2990-000 | NA | 705.00 | 705.00 | 705.00 |
| Kim Nordling | 2990-000 | NA | 10,649.99 | 10,649.99 | 10,649.99 |
| Nationwide Process Service, Inc. | 2990-000 | NA | 326.71 | 326.71 | 326.71 |
| PAi | 2990-000 | NA | 380.00 | 380.00 | 380.00 |
| Plan Administrators, Inc. (PAi) | 2990-000 | NA | 1,650.00 | 1,650.00 | 1,650.00 |
| William Howard | 2990-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| Greene & Markely PC | 3110-000 | NA | 43,387.00 | 43,387.00 | 43,387.00 |
| Greene & Markely PC | 3120-000 | NA | 2,577.29 | 2,577.29 | 2,577.29 |
| Henderson Bennington Moshofsky Pc | 3410-000 | NA | 49,513.50 | 49,513.50 | 49,513.50 |
| Henderson Bennington Moshofsky Pc | 3420-000 | NA | 148.53 | 148.53 | 148.53 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Commerical Industrial Auctions | 3610-000 | NA | 236,639.75 | 236,639.75 | 236,639.75 |
| Commerical Industrial Auctions | 3620-000 | NA | 40,949.40 | 40,949.40 | 40,949.40 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 695,974.28 | $ 665,756.33 | $ 665,756.33 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Mcewen Gisvold Llp | 6210-000 | NA | 276,955.95 | 276,955.95 | 72,254.09 |
| Internal Revenue Service | 6810-000 | NA | 65,946.09 | 65,946.09 | 17,204.45 |
| Department Of Consumer & Business Services | 6820-000 | NA | 702.17 | 702.17 | 183.19 |
| ODR Bkcy | 6820-000 | NA | 4,005.87 | 4,005.87 | 1,045.08 |
| Oregon Dept Of Transportation | 6820-000 | NA | 11,788.79 | 11,788.79 | 3,075.54 |
| Oregon Employment Department | 6820-000 | NA | 31,242.94 | 31,242.94 | 8,150.86 |
| Saif Corp | 6820-000 | NA | 916.47 | 916.47 | 239.09 |
| Advanced Plumbing | 6910-000 | NA | 205.60 | 102.80 | 26.82 |
| All Around Sports | 6910-000 | NA | 2,285.00 | 2,285.00 | 596.13 |
| Beko"s Welding, Inc. | 6910-000 | NA | 844.80 | 844.80 | 220.40 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Brian Yechout | 6910-000 | NA | 135.15 | 135.15 | 35.26 |
| Daniel Crawford | 6910-000 | NA | 0.00 | 0.00 | 0.00 |
| David Kostrikin | 6910-000 | NA | 123.08 | 123.08 | 32.11 |
| Don Hiebert | 6910-000 | NA | 20,744.20 | 20,744.20 | 5,411.88 |
| Gerald Morrison | 6910-000 | NA | 214.09 | 214.09 | 55.85 |
| Guy Ferguson | 6910-000 | NA | 326.80 | 326.80 | 85.26 |
| James Nelson | 6910-000 | NA | 113.23 | 113.23 | 29.54 |
| Joe Casale & Son | 6910-000 | NA | 2,086.66 | 2,086.66 | 544.38 |
| John Ghiglia | 6910-000 | NA | 3,449.65 | 3,449.65 | 899.97 |
| Keith Steffen | 6910-000 | NA | 667.40 | 667.40 | 174.12 |
| Lavern Palmblad | 6910-000 | NA | 497.66 | 497.66 | 129.83 |
| Mary Rock | 6910-000 | NA | 227.52 | 227.52 | 59.36 |
| Meadow Outdoor Advertising | 6910-000 | NA | 170.80 | 170.80 | 44.56 |
| Portland Precision Manufacturing Co. | 6910-000 | NA | 3,420.03 | 3,420.03 | 892.24 |
| Ralph A. Hernandez | 6910-000 | NA | 356.02 | 356.02 | 92.88 |
| Richard Mccallister | 6910-000 | NA | 2,375.13 | 2,375.13 | 619.64 |
| Ladd"s Auto,Llc | 6920-000 | NA | 6,000.00 | 6,000.00 | 1,565.32 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Andrew James Smith, Jr. | 6950-000 | NA | 2,883.00 | 2,883.00 | 752.13 |
| Christopher J. Groener | 6950-000 | NA | 1,616.00 | 1,616.00 | 421.59 |
| FEDERAL UNEMPLOYMENT INSURANCE | 6950-000 | NA | NA | 70.77 | 18.45 |
| INTERNAL REVENUE SERVICE | 6950-000 | NA | NA | 902.32 | 235.41 |
| James K Smith | 6950-000 | NA | 4,365.20 | 4,365.20 | 1,138.82 |
| Kim Nording | 6950-000 | NA | 2,511.80 | 2,511.80 | 655.30 |
| Oregon Bureau Of Labor And Industries | 6950-000 | NA | 1,333.20 | 1,333.20 | 347.81 |
| Oregon Department of Revenue | 6950-000 | NA | NA | 495.40 | 129.24 |
| Sheldon Strand | 6950-000 | NA | 419.10 | 419.10 | 109.34 |
| Wa Department Of Revenue | 6950-000 | NA | 2,000.00 | 2,000.00 | 521.77 |
| Stettler Supply Co | 6990-000 | NA | 345.00 | 345.00 | 90.01 |
| Teknyka Tech Support | 6990-000 | NA | 1,345.00 | 1,345.00 | 350.89 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 452,619.40 | $ 453,985.09 | $ 118,438.61 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | | 189,746.32 | NA | NA | 0.00 |
| | ODOT-MCTD 550 Capitol Street NE Salem, OR 97301 | | 7,899.91 | NA | NA | 0.00 |
| | ODR Bkcy 955 Center NE #353 Salem, OR 97301-2555 | | 118.00 | NA | NA | 0.00 |
| | Oregon Department of Revenue PO Box 14800 Salem, OR 97309-0920 | | 122,560.62 | NA | NA | 0.00 |
| | State of Washington Business Licensing Service PO Box 34456 Seattle, WA 98124-1456 | | 94.00 | NA | NA | 0.00 |
| 33 | Kenneth Walker | 5300-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 54 Ch 7 Wage | Sheldon Strand | 5300-000 | NA | 1,176.60 | 1,176.60 | 0.00 |
| 6 Pre-Pet | Internal Revenue Service | 5800-000 | NA | 127,097.00 | 127,097.00 | 0.00 |
| 36-P 7 Tax | ODR Bkcy | 5800-000 | NA | 112,297.11 | 112,297.11 | 0.00 |
| 44-Priority | ODR Bkcy | 5800-000 | NA | 13,307.96 | 13,307.96 | 0.00 |
| 47-Priority | Oregon Dept Of Transportation | 5800-000 | 2,250.00 | 8,522.31 | 8,522.31 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Oregon Employment Department | 5800-000 | 74,466.08 | 50,879.08 | 50,879.08 | 0.00 |
| 2 | Oregon Employment Department | 5800-000 | NA | 13,277.89 | 13,277.89 | 0.00 |
| 15-Priority | Wa Department Of Revenue | 5800-000 | 31,379.48 | 36,440.10 | 36,440.10 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 428,514.41 | $ 372,998.05 | $ 372,998.05 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A WorkSAFE Service Inc. 1696 Capitol Street NE Salem, OR 97301 | | 2,532.25 | NA | NA | 0.00 |
| | A WorkSAFE Service Inc. 1696 Capitol Street NE Salem, OR 97301 | | 0.00 | NA | NA | 0.00 |
| | A.T.E.P. Inc. PO Box 3047 Salem, OR 97302 | | 14,183.25 | NA | NA | 0.00 |
| | A.T.E.P. Inc. PO Box 3047 Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accessline 11201 SE 8th Street Suite 200 Bellevue, WA 98004 | | 0.00 | NA | NA | 0.00 |
| | Accessline 11201 SE 8th Street Suite 200 Bellevue, WA 98004 | | 0.00 | NA | NA | 0.00 |
| | ACE Chemical Toilets PO Box 9177 Brooks, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | ACE Chemical Toilets PO Box 9177 Brooks, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | ACE Chemical Toilets PO Box 9177 Brooks, OR 97305 | | 345.00 | NA | NA | 0.00 |
| | ACE Chemical Toilets PO Box 9177 Salem, OR 97305 | | 483.00 | NA | NA | 0.00 |
| | ACE Chemical Toilets PO Box 9177 Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | ACE Chemical Toilets PO Box 9177 Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | Action Drain and Rooter Service 3690 Kasmir Way SE Salem, OR 97317 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Action Drain and Rooter Service 3690 Kasmir Way SE Salem, OR 97317 | | 500.25 | NA | NA | 0.00 |
| | Action Drain and Rooter Service 3690 Kasmir Way SE Salem, OR 97317 | | 0.00 | NA | NA | 0.00 |
| | Action Medical PO Box 189 Newman Lake, WA 99025 | | 0.00 | NA | NA | 0.00 |
| | Action Medical PO Box 189 Newman Lake, WA 99025 | | 0.00 | NA | NA | 0.00 |
| | Action Medical PO Box 189 Newman Lake, WA 99025 | | 114.80 | NA | NA | 0.00 |
| | Agronomy Services 30854 Feedville Road Hermiston, OR 97838 | | 0.00 | NA | NA | 0.00 |
| | Agronomy Services 30854 Feedville Road Hermiston, OR 97838 | | 3,132.00 | NA | NA | 0.00 |
| | Agronomy Services 30854 Feedville Road Hermiston, OR 97838 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AJ Dairy LLC 15873 Marquam Road Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | AJ Dairy LLC 15873 Marquam Road Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | AJ Dairy LLC 15873 Marquam Road Mount Angel, OR 97362 | | 1,511.45 | NA | NA | 0.00 |
| | Alder Street Development 13705 Monitor McKee Road NE Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Alder Street Development 13705 Monitor McKee Road NE Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Alex Kerslake 406 W. Broadway, Suite F Moses Lake, WA 98837 | | 0.00 | NA | NA | 0.00 |
| | Alex Kerslake 406 W. Broadway, Suite F Moses Lake, WA 98837 | | 3,589.50 | NA | NA | 0.00 |
| | Alex Kerslake 406 W. Broadway, Suite F Moses Lake, WA 98837 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alexanders 1124 W Main Street Sultan, WA 98294 | | 0.00 | NA | NA | 0.00 |
| | Alexanders 1124 W Main Street Sultan, WA 98294 | | 0.00 | NA | NA | 0.00 |
| | Alexanders 1124 W Main Street Sultan, WA 98294 | | 1,835.00 | NA | NA | 0.00 |
| | AL-KO PO Box 907 64423 Airport Lane La Grande, OR 97850 | | 6,938.92 | NA | NA | 0.00 |
| | AL-KO PO Box 907 64423 Airport Lane La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | AL-KO PO Box 907 64423 Airport Lane La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | All Phase Electrical 224 Elkhorn Drive La Grande, OR 97850-5415 | | 0.00 | NA | NA | 0.00 |
| | All Phase Electrical 224 Elkhorn Drive La Grande, OR 97850-5415 | | 0.00 | NA | NA | 0.00 |
| | All Phase Electrical 808 4th Street La Grande, OR 97850 | | 1,761.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allied Electronics Inc. 7151 Jack Newell Blvd. S. Fort Worth, TX 76118 | | 33.78 | NA | NA | 0.00 |
| | Allied Electronics Inc. 7151 Jack Newell Blvd. S. Fort Worth, TX 76118 | | 0.00 | NA | NA | 0.00 |
| | Allied Electronics Inc. 7151 Jack Newell Blvd. S. Fort Worth, TX 76118 | | 0.00 | NA | NA | 0.00 |
| | Altamont Auto Wreckers 2805 Altamont Street Klamath Falls, OR 97603 | | 0.00 | NA | NA | 0.00 |
| | Altamont Auto Wreckers 2805 Altamont Street Klamath Falls, OR 97603 | | 23,635.00 | NA | NA | 0.00 |
| | Altamont Auto Wreckers 2805 Altamont Street Klamath Falls, OR 97603 | | 0.00 | NA | NA | 0.00 |
| | American Scale Company PO Box 2850 Eugene, OR 97402 | | 0.00 | NA | NA | 0.00 |
| | American Scale Company PO Box 2850 Eugene, OR 97402 | | 539.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Scale Company PO Box 2850 Eugene, OR 97402 | | 0.00 | NA | NA | 0.00 |
| | Andrea Timmerman 1042 B NW 12 Street Pendleton, OR 97801 | | 2,401.35 | NA | NA | 0.00 |
| | Andrea Timmerman 1042 B NW 12 Street Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | Andrea Timmerman 1042 B NW 12 Street Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | Apex Laboratories, LLC 12232 SW Garden Place Tigard, OR 97223 | | 0.00 | NA | NA | 0.00 |
| | Apex Laboratories, LLC 12232 SW Garden Place Tigard, OR 97223 | | 0.00 | NA | NA | 0.00 |
| | Arnold, Bruce & Doerfler 1405 SW 14th Avenue Portland, OR 97201 | | 0.00 | NA | NA | 0.00 |
| | Arnold, Bruce & Doerfler 1405 SW 14th Avenue Portland, OR 97201 | | 931.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arnold, Bruce & Doerfler 1405 SW 14th Avenue Portland, OR 97201 | | 0.00 | NA | NA | 0.00 |
| | Astoria Auto Wreckers PO Box 772 Warrenton, OR 97146 | | 0.00 | NA | NA | 0.00 |
| | Astoria Auto Wreckers PO Box 772 Warrenton, OR 97146 | | 0.00 | NA | NA | 0.00 |
| | Astoria Auto Wreckers PO Box 772 Warrenton, OR 97146 | | 26,042.75 | NA | NA | 0.00 |
| | AT&T Mobility PO Box 6463 Carol Stream, IL 60197-6463 | | 0.00 | NA | NA | 0.00 |
| | AT&T Mobility PO Box 6463 Carol Stream, IL 60197-6463 | | 0.00 | NA | NA | 0.00 |
| | AT&T PO Box 105068 Atlanta, GA 30348-5068 | | 0.00 | NA | NA | 0.00 |
| | AT&T PO Box 105068 Atlanta, GA 30348-5068 | | 0.00 | NA | NA | 0.00 |
| | AT&T PO Box 105068 Atlanta, GA 30348-5068 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atlantic & Pacific Freightways PO Box 17007 Portland, OR 97217 | | 0.00 | NA | NA | 0.00 |
| | Atlantic & Pacific Freightways PO Box 17007 Portland, OR 97217 | | 2,614.92 | NA | NA | 0.00 |
| | Atlantic & Pacific Freightways PO Box 17007 Portland, OR 97217 | | 0.00 | NA | NA | 0.00 |
| | B & R AUTO WRECKING PO Box 640 Corvallis, OR 97336 | | 0.00 | NA | NA | 0.00 |
| | B & R AUTO WRECKING PO Box 640 Corvallis, OR 97336 | | 0.00 | NA | NA | 0.00 |
| | B & R AUTO WRECKING PO Box 640 Corvallis, OR 97336 | | 50.00 | NA | NA | 0.00 |
| | B.C. TOWING 1834 Beach Avenue NE Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | B.C. TOWING 1834 Beach Avenue NE Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | B.C. TOWING 1834 Beach Avenue NE Salem, OR 97305 | | 100.00 | NA | NA | 0.00 |
| | Baker Rock 21880 SWFarmington Road Beaverton, OR 97007 | | 0.00 | NA | NA | 0.00 |
| | Baker Rock 21880 SWFarmington Road Beaverton, OR 97007 | | 0.00 | NA | NA | 0.00 |
| | Baker Sanitary Service 3048 Campbell Street Baker City, OR 97814 | | 0.00 | NA | NA | 0.00 |
| | Baker Sanitary Service 3048 Campbell Street Baker City, OR 97814 | | 0.00 | NA | NA | 0.00 |
| | Baker Sanitary Service 3048 Campbell Street Baker City, OR 97814 | | 22,000.00 | NA | NA | 0.00 |
| | BMS Automotive 4803 Portland Road Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | BMS Automotive 4803 Portland Road Salem, OR 97305 | | 155.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BMS Automotive 4803 Portland Road Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | Bochsler Hardware Co. PO Box 496 Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Bochsler Hardware Co. PO Box 496 Mount Angel, OR 97362 | | 633.35 | NA | NA | 0.00 |
| | Bochsler Hardware Co. PO Box 496 Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Boise Cascade 1917 Jackson Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Boise Cascade 1917 Jackson Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Boise Cascade 1917 Jackson Avenue La Grande, OR 97850 | | 1,288.20 | NA | NA | 0.00 |
| | Bold Ideas 10714 S Township Road PO Box 966 Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bold Ideas 10714 S Township Road PO Box 966 Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | Bold Ideas 10714 S Township Road PO Box 966 Canby, OR 97013 | | 561.73 | NA | NA | 0.00 |
| | Brannon's Auto Repair 126 East May Street Heppner, OR 97836 | | 0.00 | NA | NA | 0.00 |
| | Brannon's Auto Repair 126 East May Street Heppner, OR 97836 | | 0.00 | NA | NA | 0.00 |
| | Brian Gilligan 8281 S. Lone Elder Road Canby, OR 97013 | | 203.20 | NA | NA | 0.00 |
| | Brian Gilligan 8281 S. Lone Elder Road Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | Brian Gilligan 8281 S. Lone Elder Road Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | Bronson Lumber 10514 McAllister Road PO Box 429 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bronson Lumber 10514 McAllister Road PO Box 429 La Grande, OR 97850 | | 253.59 | NA | NA | 0.00 |
| | Bronson Lumber 10514 McAllister Road PO Box 429 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Brooks Construction 6042 S. Schneider Road Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Brooks Construction 6042 S. Schneider Road Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Brooks Construction 6042 S. Schneider Road Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Canby Telecom PO Box 880 Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | Canby Telecom PO Box 880 Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | Canby Telecom PO Box 880 Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carolyn G. Wade DOJ Civil Enf Civil Recovery 1162 Court Street NE Salem, OR 97301 | | 0.00 | NA | NA | 0.00 |
| | Carolyn G. Wade DOJ Civil Enf Civil Recovery 1162 Court Street NE Salem, OR 97301 | | 0.00 | NA | NA | 0.00 |
| | Carolyn G. Wade DOJ Civil Enf Civil Recovery 1162 Court Street NE Salem, OR 97301 | | 0.00 | NA | NA | 0.00 |
| | CAT Financial Services 2120 West End Avenue PO Box 340001 Nashville, TN 37203-0001 | | 0.00 | NA | NA | 0.00 |
| | Caward Heavy Haul PO Box 1674 Redmond, OR 97756 | | 0.00 | NA | NA | 0.00 |
| | Caward Heavy Haul PO Box 1674 Redmond, OR 97756 | | 0.00 | NA | NA | 0.00 |
| | Caward Heavy Haul PO Box 1674 Redmond, OR 97756 | | 742.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CB LLC Septic Tanks Portable Restrooms PO Box 3316 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | CB LLC Septic Tanks Portable Restrooms PO Box 3316 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Center for Human Development 1100 K Avenue La Grande, OR 97850 | | 515.50 | NA | NA | 0.00 |
| | Center for Human Development 2301 Cove Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Center for Human Development 2301 Cove Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Center Stage Advertising PO Box 1751 Oregon City, OR 97045 | | 800.00 | NA | NA | 0.00 |
| | Center Stage Advertising PO Box 1751 Oregon City, OR 97045 | | 0.00 | NA | NA | 0.00 |
| | Center Stage Advertising PO Box 1751 Oregon City, OR 97045 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Century Link PO Box 91155 Seattle, WA 98111-9225 | | 0.00 | NA | NA | 0.00 |
| | Century Link PO Box 91155 Seattle, WA 98111-9225 | | 0.00 | NA | NA | 0.00 |
| | Century Link PO Box 91155 Seattle, WA 98111-9255 | | 0.00 | NA | NA | 0.00 |
| | Certified PersonnelService Agency Inc. PO Box 70 La Grande, OR 97850 | | 3,396.69 | NA | NA | 0.00 |
| | Certified PersonnelService Agency Inc. PO Box 70 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Certified PersonnelService Agency Inc. PO Box 70 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Charley Simmons 14593 Cottonwood Creek Road Lewistown, MT 59457 | | 0.00 | NA | NA | 0.00 |
| | Charley Simmons 14593 Cottonwood Creek Road Lewistown, MT 59457 | | 0.00 | NA | NA | 0.00 |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chartis Insurance Shook, Hardy & Bacon 1155 F Street, NW, Suite 200 Washington, DC 20004-1313 | | 0.00 | NA | NA | 0.00 |
| | Chartis Insurance Shook, Hardy & Bacon 1155 F Street, NW, Suite 200 Washington, DC 20004-1313 | | 0.00 | NA | NA | 0.00 |
| | Chrome Industrial Repair 11901 NE 56th Circle Vancouver, WA 98682 | | 0.00 | NA | NA | 0.00 |
| | Chrome Industrial Repair 11901 NE 56th Circle Vancouver, WA 98682 | | 10,310.00 | NA | NA | 0.00 |
| | Chrome Industrial Repair 11901 NE 56th Circle Vancouver, WA 98682 | | 0.00 | NA | NA | 0.00 |
| | Chuck Hill 3747 Briar Knob Loop Scotts Mills, OR 97375 | | 745.50 | NA | NA | 0.00 |
| | Chuck Hill 3747 Briar Knob Loop Scotts Mills, OR 97375 | | 0.00 | NA | NA | 0.00 |
| | Chuck Hill 3747 Briar Knob Loop Scotts Mills, OR 97375 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Barlow 106 N Main Street Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | City of Barlow 106 N Main Street Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | City of Barlow 106 N Main Street Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | City of Long Creek PO Box 489 Long Creek, OR 97856 | | 1,220.40 | NA | NA | 0.00 |
| | City of Long Creek PO Box 489 Long Creek, OR 97856 | | 0.00 | NA | NA | 0.00 |
| | City of Long Creek PO Box 489 Long Creek, OR 97856 | | 0.00 | NA | NA | 0.00 |
| | Clean Energy Comfort, Inc. 7287 Brook Lake Road NE Salem, OR 97305 | | 85.85 | NA | NA | 0.00 |
| | Clean Energy Comfort, Inc. 7287 Brook Lake Road NE Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | Clean Energy Comfort, Inc. 7287 Brook Lake Road NE Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clear Channel Outdoor PO Box 742025 Los Angeles, CA 90074-2025 | | 0.00 | NA | NA | 0.00 |
| | Clear Channel Outdoor PO Box 742025 Los Angeles, CA 90074-2025 | | 0.00 | NA | NA | 0.00 |
| | Clear Channel Outdoor PO Box 742025 Los Angeles, CA 90074-2025 | | 2,625.00 | NA | NA | 0.00 |
| | Commercial Tire-LaGrande 911 Jefferson Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Commercial Tire-LaGrande 911 Jefferson Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Commercial Tire-LaGrande 911 Jefferson Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Community Newspapers Portland Tribune PO Box 22109 Portland, OR 97269-2109 | | 237.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Community Newspapers Portland Tribune PO Box 22109 Portland, OR 97269-2109 | | 0.00 | NA | NA | 0.00 |
| | Community Newspapers Portland Tribune PO Box 22109 Portland, OR 97269-2109 | | 0.00 | NA | NA | 0.00 |
| | Community Press Service 2601 Kootenai Street Boise, ID 83705 | | 0.00 | NA | NA | 0.00 |
| | Community Press Service 2601 Kootenai Street Boise, ID 83705 | | 0.00 | NA | NA | 0.00 |
| | Community Press Service 2601 Kootenai Street Boise, ID 83705 | | 159.95 | NA | NA | 0.00 |
| | Connie's Incorporated 2009 Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Connie's Incorporated 2009 Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Connie's Incorporated 2009 Adams Avenue La Grande, OR 97850 | | 649.33 | NA | NA | 0.00 |
| | Corwin Company Inc. 2007 Adams Avenue La Grande, OR 97850 | | 2,418.70 | NA | NA | 0.00 |
| | Corwin Company Inc. 2007 Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Corwin Company Inc. 2007 Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Costco Wholesale PO Box 361140 Decatur, GA 30036 | | 0.00 | NA | NA | 0.00 |
| | Costco Wholesale PO Box 361140 Decatur, GA 30036 | | 0.00 | NA | NA | 0.00 |
| | Costco Wholesale PO Box 361140 Decatur, GA 30036 | | 0.00 | NA | NA | 0.00 |
| | Country Transfer and Recycling PO Box 130 Florence, OR 97439 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Country Transfer and Recycling PO Box 130 Florence, OR 97439 | | 0.00 | NA | NA | 0.00 |
| | Country Transfer and Recycling PO Box 130 Florence, OR 97439 | | 0.00 | NA | NA | 0.00 |
| | Curry Transfer & Recycling PO Box 4008 Brookings, OR 97415 | | 0.00 | NA | NA | 0.00 |
| | Curry Transfer & Recycling PO Box 4008 Brookings, OR 97415 | | 0.00 | NA | NA | 0.00 |
| | Dale Jones 21198 Oak Lane Aurora, OR 97002 | | 0.00 | NA | NA | 0.00 |
| | Dale Jones 21198 Oak Lane Aurora, OR 97002 | | 0.00 | NA | NA | 0.00 |
| | Dale Jones 21198 Oak Lane Aurora, OR 97002 | | 316.48 | NA | NA | 0.00 |
| | Dale Wurdinger 10825 Way Park Drive NE Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dale Wurdinger 10825 Way Park Drive NE Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | Dale Wurdinger 10825 Way Park Drive NE Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | Darrel A. Karow 69634 Wildwood Road North Bend, OR 97459 | | 0.00 | NA | NA | 0.00 |
| | Darrel A. Karow 69634 Wildwood Road North Bend, OR 97459 | | 0.00 | NA | NA | 0.00 |
| | Darrel A. Karow 69634 Wildwood Road North Bend, OR 97459 | | 0.00 | NA | NA | 0.00 |
| | Darrell Thomas PO Box 206 Wallowa, OR 97885 | | 0.00 | NA | NA | 0.00 |
| | Darrell Thomas PO Box 206 Wallowa, OR 97885 | | 0.00 | NA | NA | 0.00 |
| | Darrell Thomas PO Box 206 Wallowa, OR 97885 | | 987.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dave Fennimore 215 4th Street PO Box 147 Scotts Mills, OR 97375 | | 0.00 | NA | NA | 0.00 |
| | Dave Fennimore 215 4th Street PO Box 147 Scotts Mills, OR 97375 | | 0.00 | NA | NA | 0.00 |
| | Dave Fennimore 215 4th Street PO Box 147 Scotts Mills, OR 97375 | | 333.00 | NA | NA | 0.00 |
| | Deering Jones, LLC PO Box 1888 Lake Oswego, OR 97035 | | 0.00 | NA | NA | 0.00 |
| | Deering Jones, LLC PO Box 1888 Lake Oswego, OR 97035 | | 0.00 | NA | NA | 0.00 |
| | Denny Hopper 33285 S. Barlow Road Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Denny Hopper 33285 S. Barlow Road Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Denny Hopper 33285 S. Barlow Road Woodburn, OR 97071 | | 1,465.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dept. of Environmental Quality 811 SW Sixth Avenue Portland, OR 97204-1390 | | 0.00 | NA | NA | 0.00 |
| | Dept. of Environmental Quality 811 SW Sixth Avenue Portland, OR 97204-1390 | | 33,135.00 | NA | NA | 0.00 |
| | Dept. of Environmental Quality 811 SW Sixth Avenue Portland, OR 97204-1390 | | 0.00 | NA | NA | 0.00 |
| | Dex One PO Box 79167 Phoenix, AZ 85062-9167 | | 0.00 | NA | NA | 0.00 |
| | Dex One PO Box 79167 Phoenix, AZ 85062-9167 | | 12.35 | NA | NA | 0.00 |
| | Dex One PO Box 79167 Phoenix, AZ 85062-9167 | | 0.00 | NA | NA | 0.00 |
| | Dillman Trucking 73971 W. Airport Road Baker City, OR 97814 | | 0.00 | NA | NA | 0.00 |
| | Dillman Trucking 73971 W. Airport Road Baker City, OR 97814 | | 4,422.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dillman Trucking 73971 W. Airport Road Baker City, OR 97814 | | 0.00 | NA | NA | 0.00 |
| | DKFab 11285 Serres Lane NE Woodburn, OR 97071 | | 413.00 | NA | NA | 0.00 |
| | DKFab 11285 Serres Lane NE Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | DKFab 11285 Serres Lane NE Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | DMV 1905 Lana Avenue NE Salem, OR 97314 | | 0.00 | NA | NA | 0.00 |
| | DMV 1905 Lana Avenue NE Salem, OR 97314 | | 0.00 | NA | NA | 0.00 |
| | DMV 1905 Lana Avenue NE Salem, OR 97314 | | 75.00 | NA | NA | 0.00 |
| | DMV Island Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | DMV Island Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | DMV Island Avenue La Grande, OR 97850 | | 1,687.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Don Sprague PO Box 130 2967 Industrial Avenue Hubbard, OR 97032 | | 0.00 | NA | NA | 0.00 |
| | Don Sprague PO Box 130 2967 Industrial Avenue Hubbard, OR 97032 | | 73.95 | NA | NA | 0.00 |
| | Don Sprague PO Box 130 2967 Industrial Avenue Hubbard, OR 97032 | | 0.00 | NA | NA | 0.00 |
| | Eagle Cap Steel PO Box 2610 Spokane, WA 99220-2610 | | 0.00 | NA | NA | 0.00 |
| | Eagle Cap Steel PO Box 2610 Spokane, WA 99220-2610 | | 0.00 | NA | NA | 0.00 |
| | Eagle Cap Steel PO Box 2610 Spokane, WA 99220-2610 | | 1,000.29 | NA | NA | 0.00 |
| | Eagle Newspapers, Inc. PO Box 12088 Salem, OR 97309 | | 1,127.58 | NA | NA | 0.00 |
| | Eagle Newspapers, Inc. PO Box 12088 Salem, OR 97309 | | 0.00 | NA | NA | 0.00 |
| | Eagle Newspapers, Inc. PO Box 12088 Salem, OR 97309 | | 0.00 | NA | NA | 0.00 |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eastern Oregon Net, Inc. 808 Adams Avenue PO Box 579 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Eastern Oregon Net, Inc. 808 Adams Avenue PO Box 579 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Eastern Oregon Net, Inc. 808 Adams Avenue PO Box 579 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Eastern Oregon Rental & Sales #1 2007 Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Eastern Oregon Rental & Sales #1 2007 Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Eastern Oregon Rental & Sales #1 2007 Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Ed Cooper 7790 Rambler Drive NE Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |
| | Ed Cooper 7790 Rambler Drive NE Salem, OR 97305 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ed Cooper 7790 Rambler Drive NE Salem, OR 97305 | | 1,114.40 | NA | NA | 0.00 |
| | Emerald Recycling 7343 East Marginal Way South Seattle, WA 98108 | | 0.00 | NA | NA | 0.00 |
| | Emerald Recycling 7343 East Marginal Way South Seattle, WA 98108 | | 0.00 | NA | NA | 0.00 |
| | Finley Buttes Regional Landfill 73221 Bombing Range Road Boardman, OR 97818 | | 0.00 | NA | NA | 0.00 |
| | Finley Buttes Regional Landfill 73221 Bombing Range Road Boardman, OR 97818 | | 0.00 | NA | NA | 0.00 |
| | Finley Buttes Regional Landfill 73221 Bombing Range Road Boardman, OR 97818 | | 1,000.00 | NA | NA | 0.00 |
| | Fischer, Hayes and Associates, P.C. 3295 Triangle Drive SE, Suite 200 Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fischer, Hayes and Associates, P.C. 3295 Triangle Drive SE, Suite 200 Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |
| | Fischer, Hayes and Associates, P.C. 3295 Triangle Drive SE, Suite 200 Salem, OR 97302 | | 9,054.99 | NA | NA | 0.00 |
| | Fisher Farm 11693 Ehlen Road NE Aurora, OR 97002-8667 | | 0.00 | NA | NA | 0.00 |
| | Fisher Farm 11693 Ehlen Road NE Aurora, OR 97002-8667 | | 0.00 | NA | NA | 0.00 |
| | Fisher Farm PO Box 567 Donald, OR 97020 | | 850.00 | NA | NA | 0.00 |
| | Frederick Schindler 2625 E Lincoln Road Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Frederick Schindler 2625 E Lincoln Road Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Frederick Schindler 2625 E Lincoln Road Woodburn, OR 97071 | | 486.20 | NA | NA | 0.00 |
| | Frey Moss Structures PO Box 459 1801 Rockdale Industrial Drive Conyers, GA 30012 | | 0.00 | NA | NA | 0.00 |
| | Frey Moss Structures PO Box 459 1801 Rockdale Industrial Drive Conyers, GA 30012 | | 0.00 | NA | NA | 0.00 |
| | Frey Moss Structures PO Box 459 1801 Rockdale Industrial Drive Conyers, GA 30012 | | 568.35 | NA | NA | 0.00 |
| | Frontier PO Box 20550 Rochester, NY 14602-0550 | | 0.00 | NA | NA | 0.00 |
| | Frontier PO Box 20550 Rochester, NY 14602-0550 | | 0.00 | NA | NA | 0.00 |
| | Frontier PO Box 20550 Rochester, NY 14602-0550 | | 0.00 | NA | NA | 0.00 |
| | Garcia's Tires & Lube LLC 24395 S. Highway 99E Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Garcia's Tires & Lube LLC 24395 S. Highway 99E Canby, OR 97013 | | 125.80 | NA | NA | 0.00 |
| | Garcia's Tires & Lube LLC 24395 S. Highway 99E Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | GCR Tire Centers 10360 N. Vancouver Way Portland, OR 97217 | | 3,435.80 | NA | NA | 0.00 |
| | GCR Tire Centers 10360 N. Vancouver Way Portland, OR 97217 | | 0.00 | NA | NA | 0.00 |
| | GCR Tire Centers 10360 N. Vancouver Way Portland, OR 97217 | | 0.00 | NA | NA | 0.00 |
| | Geo-Design 15575 SW Sequoia Parkway Suite 100 Portland, OR 97224 | | 0.00 | NA | NA | 0.00 |
| | Geo-Design 15575 SW Sequoia Parkway Suite 100 Portland, OR 97224 | | 0.00 | NA | NA | 0.00 |
| | Geo-Design 15575 SW Sequoia Parkway Suite 100 Portland, OR 97224 | | 1,573.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grande Ronde Angus 65101 Imbler Road Cove, OR 97841 | | 819.00 | NA | NA | 0.00 |
| | Grande Ronde Angus 65101 Imbler Road Cove, OR 97841 | | 0.00 | NA | NA | 0.00 |
| | Grande Ronde Angus 65101 Imbler Road Cove, OR 97841 | | 0.00 | NA | NA | 0.00 |
| | Habitat for Humanity 4676 Commercial Street SE PMB 332 Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |
| | Habitat for Humanity 4676 Commercial Street SE PMB 332 Salem, OR 97302 | | 876.00 | NA | NA | 0.00 |
| | Habitat for Humanity 4676 Commercial Street SE PMB 332 Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |
| | Hagerman Inc. 82891 Bud Draper Lane Umatilla, OR 97882 | | 1,911.62 | NA | NA | 0.00 |
| | Hagerman Inc. 82891 Bud Draper Lane Umatilla, OR 97882 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hagerman Inc. 82891 Bud Draper Lane Umatilla, OR 97882 | | 0.00 | NA | NA | 0.00 |
| | Hamilton Metals 2933 Hilyard Street Klamath Falls, OR 97603 | | 0.00 | NA | NA | 0.00 |
| | Hamilton Metals 2933 Hilyard Street Klamath Falls, OR 97603 | | 0.00 | NA | NA | 0.00 |
| | Hampton Paving LLC PO Box 518 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Hampton Paving LLC PO Box 518 La Grande, OR 97850 | | 2,195.50 | NA | NA | 0.00 |
| | Hampton Paving LLC PO Box 518 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Health Net of Oregon File 749393 Los Angeles, CA 90074-9393 | | 7,876.43 | NA | NA | 0.00 |
| | Health Net of Oregon File 749393 Los Angeles, CA 90074-9393 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Health Net of Oregon File 749393 Los Angeles, CA 90074-9393 | | 0.00 | NA | NA | 0.00 |
| | Henderson Logging 75241 Upper Diamond Lane Wallowa, OR 97885 | | 0.00 | NA | NA | 0.00 |
| | Henderson Logging 75241 Upper Diamond Lane Wallowa, OR 97885 | | 1,624.00 | NA | NA | 0.00 |
| | Henderson Logging 75241 Upper Diamond Lane Wallowa, OR 97885 | | 0.00 | NA | NA | 0.00 |
| | Hibu PO Box 3162 Cedar Rapids, IA 52406-3162 | | 0.00 | NA | NA | 0.00 |
| | Hibu PO Box 3162 Cedar Rapids, IA 52406-3162 | | 2,115.13 | NA | NA | 0.00 |
| | Hibu PO Box 3162 Cedar Rapids, IA 52406-3162 | | 0.00 | NA | NA | 0.00 |
| | Hollander 774221 4221 Solutions Center Chicago, IL 60677 | | 0.00 | NA | NA | 0.00 |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hollander 774221 4221 Solutions Center Chicago, IL 60677 | | 1,485.00 | NA | NA | 0.00 |
| | Hollander 774221 4221 Solutions Center Chicago, IL 60677 | | 0.00 | NA | NA | 0.00 |
| | IFI, Inc. 1510 McGilchrist Street, SE Salem, OR 97302 | | 28.01 | NA | NA | 0.00 |
| | IFI, Inc. 1510 McGilchrist Street, SE Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |
| | IFI, Inc. 1510 McGilchrist Street, SE Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |
| | IFI, Inc. PO Box 12968 Salem, OR 97309-0968 | | 46.72 | NA | NA | 0.00 |
| | IFI, Inc. PO Box 12968 Salem, OR 97309-0968 | | 0.00 | NA | NA | 0.00 |
| | IFI, Inc. PO Box 12968 Salem, OR 97309-0968 | | 0.00 | NA | NA | 0.00 |
| | Industrial Commercial Electric Company 29030 SW Town Center Loop Suite 202 #159 Wilsonville, OR 97070 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Industrial Commercial Electric Company 29030 SW Town Center Loop Suite 202 #159 Wilsonville, OR 97070 | | 0.00 | NA | NA | 0.00 |
| | Industrial Commercial Electric Company 29030 SW Town Center Loop Suite 202 #159 Wilsonville, OR 97070 | | 54.25 | NA | NA | 0.00 |
| | Industrial Service Alliance Co. 24581 S China Road Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | Industrial Service Alliance Co. 24581 S China Road Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | Industrial Service Alliance Co. 24581 S China Road Canby, OR 97013 | | 450.30 | NA | NA | 0.00 |
| | Industrial Source 2571 Pringle Road SE Salem, OR 97302 | | 1,303.21 | NA | NA | 0.00 |
| | Industrial Source 2571 Pringle Road SE Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |
| | Industrial Source 2571 Pringle Road SE Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Industrial Source PO Box 2330 Eugene, OR 97402 | | 1,332.83 | NA | NA | 0.00 |
| | Industrial Source PO Box 2330 Eugene, OR 97402 | | 0.00 | NA | NA | 0.00 |
| | Industrial Source PO Box 2330 Eugene, OR 97402 | | 55.67 | NA | NA | 0.00 |
| | Industrial Source PO Box 2330 Eugene, OR 97402 | | 0.00 | NA | NA | 0.00 |
| | Industrial Source PO Box 2330 Eugene, OR 97402 | | 0.00 | NA | NA | 0.00 |
| | Industrial Source PO Box 2330 Eugene, OR 97402 | | 0.00 | NA | NA | 0.00 |
| | Iron King Inc. 2080 NW Industrial Park Road Prineville, OR 97754 | | 918.79 | NA | NA | 0.00 |
| | Iron King Inc. 2080 NW Industrial Park Road Prineville, OR 97754 | | 0.00 | NA | NA | 0.00 |
| | Iron King Inc. 2080 NW Industrial Park Road Prineville, OR 97754 | | 0.00 | NA | NA | 0.00 |
| | Janine Lick 63643 Standly Lane La Grande, OR 97850 | | 550.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Janine Lick 63643 Standly Lane La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Janine Lick 63643 Standly Lane La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Janus Industries 69733 Highway 237 Cove, OR 97824 | | 42.00 | NA | NA | 0.00 |
| | Janus Industries 69733 Highway 237 Cove, OR 97824 | | 0.00 | NA | NA | 0.00 |
| | Janus Industries 69733 Highway 237 Cove, OR 97824 | | 0.00 | NA | NA | 0.00 |
| | Jerry Nickerson PO Box 519 Smelterville, ID 83868 | | 0.00 | NA | NA | 0.00 |
| | Jerry Nickerson PO Box 519 Smelterville, ID 83868 | | 0.00 | NA | NA | 0.00 |
| | Jerry Nickerson PO Box 519 Smelterville, ID 83868 | | 1,500.00 | NA | NA | 0.00 |
| | Jerry's Towing PO Box 615 Cave Junction, OR 97523 | | 0.00 | NA | NA | 0.00 |
| | Jerry's Towing PO Box 615 Cave Junction, OR 97523 | | 0.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jerry's Towing PO Box 615 Cave Junction, OR 97523 | | 0.00 | NA | NA | 0.00 |
| | Joe Duda 14243 Marquam Road NE Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Joe Dudht | | 1,888.80 | NA | NA | 0.00 |
| | John and Rami Fitzmorris 37176 Highway 41 Oldtown, ID 83822 | | 0.00 | NA | NA | 0.00 |
| | John and Rami Fitzmorris 37176 Highway 41 Oldtown, ID 83822 | | 0.00 | NA | NA | 0.00 |
| | John's Auto Refinishing PO Box 930 Riddle, OR 97469 | | 0.00 | NA | NA | 0.00 |
| | John's Auto Refinishing PO Box 930 Riddle, OR 97469 | | 0.00 | NA | NA | 0.00 |
| | John's Auto Refinishing PO Box 930 Riddle, OR 97469 | | 0.00 | NA | NA | 0.00 |
| | Jubilee Farms 12305 Sandridge Road Long Beach, WA 98631 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jubilee Farms 12305 Sandridge Road Long Beach, WA 98631 | | 0.00 | NA | NA | 0.00 |
| | Justin Champain 68706 Highway 82 Summerville, OR 97876 | | 0.00 | NA | NA | 0.00 |
| | Justin Champain 68706 Highway 82 Summerville, OR 97876 | | 0.00 | NA | NA | 0.00 |
| | Justin Champain 68706 Highway 82 Summerville, OR 97876 | | 0.00 | NA | NA | 0.00 |
| | Kaye Nichols 114 W Innsbruck Lane Midway, UT 84049 | | 0.00 | NA | NA | 0.00 |
| | Kaye Nichols 114 W Innsbruck Lane Midway, UT 84049 | | 261.60 | NA | NA | 0.00 |
| | Kaye Nichols 114 W Innsbruck Lane Midway, UT 84049 | | 0.00 | NA | NA | 0.00 |
| | KCMB 1009 C. Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KCMB 1009 C. Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | KCMB 1009 C. Adams Avenue La Grande, OR 97850 | | 5,284.07 | NA | NA | 0.00 |
| | Keith Marson 317 Leroy Avenue Molalla, OR 97038 | | 0.00 | NA | NA | 0.00 |
| | Keith Marson 317 Leroy Avenue Molalla, OR 97038 | | 0.00 | NA | NA | 0.00 |
| | Keith Marson 317 Leroy Avenue Molalla, OR 97038 | | 1,255.00 | NA | NA | 0.00 |
| | Kenneth Walker c/o David Lefkowitz 1500 NE Irving Street Suite 412 Portland, OR 97232 | | 0.00 | NA | NA | 0.00 |
| | Kenneth Walker c/o David Lefkowitz 1500 NE Irving Street Suite 412 Portland, OR 97232 | | 0.00 | NA | NA | 0.00 |
| | Kenneth Walker c/o David Lefkowitz 1618 SW First Avenue, Suite 350 Portland, OR 97201 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Klickitat PUD 1313 S. Columbus Avenue Goldendale, WA 98620-9578 | | 113.54 | NA | NA | 0.00 |
| | Klickitat PUD 1313 S. Columbus Avenue Goldendale, WA 98620-9578 | | 0.00 | NA | NA | 0.00 |
| | Klickitat PUD 1313 S. Columbus Avenue Goldendale, WA 98620-9578 | | 0.00 | NA | NA | 0.00 |
| | Kralevich Trucking, Inc. PO Box 641 Hayden, ID 83835 | | 1,574.83 | NA | NA | 0.00 |
| | Kralevich Trucking, Inc. PO Box 641 Hayden, ID 83835 | | 0.00 | NA | NA | 0.00 |
| | Kralevich Trucking, Inc. PO Box 641 Hayden, ID 83835 | | 0.00 | NA | NA | 0.00 |
| | KUMA 2003 NW 56th Drive Pendleton, OR 97801 | | 2,820.86 | NA | NA | 0.00 |
| | KUMA 2003 NW 56th Drive Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | KUMA 2003 NW 56th Drive Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | KWHT 2003 NW 56th Drive Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KWHT 2003 NW 56th Drive Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | KWHT 2003 NW 56th Drive Pendleton, OR 97801 | | 664.00 | NA | NA | 0.00 |
| | KWVN 2003 NW 56th Drive Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | KWVN 2003 NW 56th Drive Pendleton, OR 97801 | | 1,112.95 | NA | NA | 0.00 |
| | KWVN 2003 NW 56th Drive Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | Ladco Electric Inc. PO Box 123 Imbler, OR 97841 | | 2,101.15 | NA | NA | 0.00 |
| | Ladco Electric Inc. PO Box 123 Imbler, OR 97841 | | 0.00 | NA | NA | 0.00 |
| | Ladco Electric Inc. PO Box 123 Imbler, OR 97841 | | 0.00 | NA | NA | 0.00 |
| | Laser Electric 637-B Wilco Road Stayton, OR 97383 | | 122.50 | NA | NA | 0.00 |
| | Laser Electric 637-B Wilco Road Stayton, OR 97383 | | 0.00 | NA | NA | 0.00 |
| | Laser Electric 637-B Wilco Road Stayton, OR 97383 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Legacy Ford 2906 Island Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Legacy Ford 2906 Island Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Legacy Ford 2906 Island Avenue La Grande, OR 97850 | | 2,785.71 | NA | NA | 0.00 |
| | LeRoy Cline 56333 Highway 74 Heppner, OR 97836 | | 0.00 | NA | NA | 0.00 |
| | LeRoy Cline 56333 Highway 74 Heppner, OR 97836 | | 2,536.80 | NA | NA | 0.00 |
| | LeRoy Cline 56333 Highway 74 Heppner, OR 97836 | | 0.00 | NA | NA | 0.00 |
| | Logion Web Design and Development LLC 1115 Madison Street NE #242 Salem, OR 97301 | | 0.00 | NA | NA | 0.00 |
| | Logion Web Design and Development LLC 1115 Madison Street NE #242 Salem, OR 97301 | | 240.00 | NA | NA | 0.00 |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Logion Web Design and Development LLC 1115 Madison Street NE #242 Salem, OR 97301 | | 0.00 | NA | NA | 0.00 |
| | Long Bros 195 S Birdseye Avenue Woodburn, OR 97071 | | 2,308.92 | NA | NA | 0.00 |
| | Long Bros 195 S Birdseye Avenue Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Long Bros 195 S Birdseye Avenue Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Loren FiField 972 E Main Street Sheridan, OR 97378 | | 0.00 | NA | NA | 0.00 |
| | Loren FiField 972 E Main Street Sheridan, OR 97378 | | 589.80 | NA | NA | 0.00 |
| | Loren FiField 972 E Main Street Sheridan, OR 97378 | | 0.00 | NA | NA | 0.00 |
| | Lower Valley Auto Wrecking PO Box 155 1710 Morgan Road Sunnyside, WA 98944 | | 0.00 | NA | NA | 0.00 |
| | Lower Valley Auto Wrecking PO Box 155 1710 Morgan Road Sunnyside, WA 98944 | | 31,641.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lower Valley Auto Wrecking PO Box 155 1710 Morgan Road Sunnyside, WA 98944 | | 0.00 | NA | NA | 0.00 |
| | Madorie Farms Attn Paul Grob PO Box 636 Dallas, OR 97338 | | 0.00 | NA | NA | 0.00 |
| | Madorie Farms Attn Paul Grob PO Box 636 Dallas, OR 97338 | | 2,740.10 | NA | NA | 0.00 |
| | Madorie Farms Attn Paul Grob PO Box 636 Dallas, OR 97338 | | 0.00 | NA | NA | 0.00 |
| | Malheur Wildlife Association Attn Tim Bodeen 36391 Sodhouse Lane Princeton, OR 97721 | | 583.20 | NA | NA | 0.00 |
| | Malheur Wildlife Association Attn Tim Bodeen 36391 Sodhouse Lane Princeton, OR 97721 | | 0.00 | NA | NA | 0.00 |
| | Malheur Wildlife Association Attn Tim Bodeen 36391 Sodhouse Lane Princeton, OR 97721 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marc Nelson Oil Products PO Box 7135 Salem, OR 97309-0920 | | 0.00 | NA | NA | 0.00 |
| | Marc Nelson Oil Products PO Box 7135 Salem, OR 97309-0920 | | 0.00 | NA | NA | 0.00 |
| | Marc Nelson Oil Products PO Box 7135 Salem, OR 97309-0920 | | 162,493.48 | NA | NA | 0.00 |
| | Marion Ag Service Inc. 7746 St. Paul Highway, NE Saint Paul, OR 97137 | | 0.00 | NA | NA | 0.00 |
| | Marion Ag Service Inc. 7746 St. Paul Highway, NE Saint Paul, OR 97137 | | 0.00 | NA | NA | 0.00 |
| | Marion Ag Service Inc. 7746 St. Paul Highway, NE Saint Paul, OR 97137 | | 0.00 | NA | NA | 0.00 |
| | Marlin Business Bank PO Box 13604 Philadelphia, PA 19101-3604 | | 0.00 | NA | NA | 0.00 |
| | Marlin Business Bank PO Box 13604 Philadelphia, PA 19101-3604 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matt Christensen 12476 Fry Road NE Aurora, OR 97002 | | 783.00 | NA | NA | 0.00 |
| | Matt Christensen 12476 Fry Road NE Aurora, OR 97002 | | 0.00 | NA | NA | 0.00 |
| | Matt Christensen 12476 Fry Road NE Aurora, OR 97002 | | 0.00 | NA | NA | 0.00 |
| | Mauri Delint 65857 Alicel Lane Cove, OR 97824 | | 2,742.00 | NA | NA | 0.00 |
| | Mauri Delint 65857 Alicel Lane Cove, OR 97824 | | 0.00 | NA | NA | 0.00 |
| | Mauri Delint 65857 Alicel Lane Cove, OR 97824 | | 0.00 | NA | NA | 0.00 |
| | Mercer Trucking PO Box 11585 Spokane, WA 99211 | | 0.00 | NA | NA | 0.00 |
| | Mercer Trucking PO Box 11585 Spokane, WA 99211 | | 0.00 | NA | NA | 0.00 |
| | Mercer Trucking PO Box 11585 Spokane, WA 99211 | | 1,194.73 | NA | NA | 0.00 |
| | Metal Innovations Incorporated 22255 Yellow Gate Lane NE Aurora, OR 97002 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metal Innovations Incorporated 22255 Yellow Gate Lane NE Aurora, OR 97002 | | 89.42 | NA | NA | 0.00 |
| | Metal Innovations Incorporated 22255 Yellow Gate Lane NE Aurora, OR 97002 | | 0.00 | NA | NA | 0.00 |
| | Mills Jacobson Halliday, PC 715 Commercial Street NE Salem, OR 97301 | | 0.00 | NA | NA | 0.00 |
| | Mills Jacobson Halliday, PC 715 Commercial Street NE Salem, OR 97301 | | 0.00 | NA | NA | 0.00 |
| | Molalla River School District PO Box 188 Molalla, OR 97038 | | 0.00 | NA | NA | 0.00 |
| | Molalla River School District PO Box 188 Molalla, OR 97038 | | 0.00 | NA | NA | 0.00 |
| | Molalla River School District PO Box 188 Molalla, OR 97038 | | 37.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Monitor Garage 12525 Meridian Road NE Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Monitor Garage 12525 Meridian Road NE Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Monitor Garage 12525 Meridian Road NE Mount Angel, OR 97362 | | 3,880.69 | NA | NA | 0.00 |
| | Motion & Flow Control Products, Inc. 8432 Solution Center Chicago, IL 60677-8004 | | 0.00 | NA | NA | 0.00 |
| | Motion & Flow Control Products, Inc. 8432 Solution Center Chicago, IL 60677-8004 | | 0.00 | NA | NA | 0.00 |
| | Motion & Flow Control Products, Inc. 8432 Solution Center Chicago, IL 60677-8004 | | 161.52 | NA | NA | 0.00 |
| | Mr. D's Car Shop 37000 Highway 41 Oldtown, ID 83822 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mr. D's Car Shop 37000 Highway 41 Oldtown, ID 83822 | | 0.00 | NA | NA | 0.00 |
| | Mr. D's Car Shop 37000 Highway 41 Oldtown, ID 83822 | | 0.00 | NA | NA | 0.00 |
| | Mt. Angel Restore 225 Franklin Street Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Mt. Angel Restore 225 Franklin Street Mount Angel, OR 97362 | | 266.05 | NA | NA | 0.00 |
| | Mt. Angel Restore 225 Franklin Street Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Mt. Angel Telephone 155 N. Garfield Street PO Box 200 Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Mt. Angel Telephone 155 N. Garfield Street PO Box 200 Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Mt. Angel Telephone 155 N. Garfield Street PO Box 200 Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Multi Tech Engineering Services, Inc. 1155 13th Street SE Salem, OR 97302-2508 | | 0.00 | NA | NA | 0.00 |
| | Nationwide Transport Services, Inc. 4603 NE St. Johns Road Suite A Vancouver, WA 98661 | | 0.00 | NA | NA | 0.00 |
| | Nationwide Transport Services, Inc. 4603 NE St. Johns Road Suite A Vancouver, WA 98661 | | 351.90 | NA | NA | 0.00 |
| | Nationwide Transport Services, Inc. 4603 NE St. Johns Road Suite A Vancouver, WA 98661 | | 0.00 | NA | NA | 0.00 |
| | Nickerson Brothers PO Box 519 Smelterville, ID 83868 | | 5,618.82 | NA | NA | 0.00 |
| | Nickerson Brothers PO Box 519 Smelterville, ID 83868 | | 0.00 | NA | NA | 0.00 |
| | Nickerson Brothers PO Box 519 Smelterville, ID 83868 | | 0.00 | NA | NA | 0.00 |
| | Norco 3102 Island Avenue La Grande, OR 97850 | | 4,141.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Norco 3102 Island Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Norco 3102 Island Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Norco Inc. PO Box 15299 Boise, ID 83715 | | 0.00 | NA | NA | 0.00 |
| | Norco Inc. PO Box 15299 Boise, ID 83715 | | 301.46 | NA | NA | 0.00 |
| | Norco Inc. PO Box 15299 Boise, ID 83715 | | 0.00 | NA | NA | 0.00 |
| | Northwest Scale Systems Inc. PO Box 1191 Tualatin, OR 97062 | | 655.00 | NA | NA | 0.00 |
| | Northwest Scale Systems Inc. PO Box 1191 Tualatin, OR 97062 | | 0.00 | NA | NA | 0.00 |
| | Northwest Scale Systems Inc. PO Box 1191 Tualatin, OR 97062 | | 0.00 | NA | NA | 0.00 |
| | NW Natural Gas (Roth) PO Box 6017 Portland, OR 97228 | | 0.00 | NA | NA | 0.00 |
| | NW Natural Gas (Roth) PO Box 6017 Portland, OR 97228 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NW Natural Gas (Roth) PO Box 6017 Portland, OR 97228 | | 0.00 | NA | NA | 0.00 |
| | Oregon Department of Justice 1162 Court Street NE Salem, OR 97301-4096 | | 0.00 | NA | NA | 0.00 |
| | Oregon Department of Justice 1162 Court Street NE Salem, OR 97301-4096 | | 1,785.37 | NA | NA | 0.00 |
| | Oregon Department of Justice 1162 Court Street NE Salem, OR 97301-4096 | | 0.00 | NA | NA | 0.00 |
| | Oregon Health Authority 500 Summer Street NE E-20 Salem, OR 97301-1097 | | 152.00 | NA | NA | 0.00 |
| | Oregon Health Authority 500 Summer Street NE E-20 Salem, OR 97301-1097 | | 0.00 | NA | NA | 0.00 |
| | Oregon Health Authority 500 Summer Street NE E-20 Salem, OR 97301-1097 | | 0.00 | NA | NA | 0.00 |
| | Oregon Pine PO Box 730 John Day, OR 97845 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oregon Pine PO Box 730 John Day, OR 97845 | | 0.00 | NA | NA | 0.00 |
| | Oregon Pine PO Box 730 John Day, OR 97845 | | 0.00 | NA | NA | 0.00 |
| | Oregon Trail Electric Co-Op PO Box 226 Baker City, OR 97814 | | 0.00 | NA | NA | 0.00 |
| | Oregon Trail Electric Co-Op PO Box 226 Baker City, OR 97814 | | 0.00 | NA | NA | 0.00 |
| | Oregon Trail Electric Co-Op PO Box 226 Baker City, OR 97814 | | 0.00 | NA | NA | 0.00 |
| | Oregon Vehicle Dealer Association Inc. PO Box 4290 Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |
| | Oregon Vehicle Dealer Association Inc. PO Box 4290 Salem, OR 97302 | | 200.00 | NA | NA | 0.00 |
| | Oregon Vehicle Dealer Association Inc. PO Box 4290 Salem, OR 97302 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orrco 4150 N Suttle Road Portland, OR 97217-7717 | | 0.00 | NA | NA | 0.00 |
| | Orrco 4150 N Suttle Road Portland, OR 97217-7717 | | 695.50 | NA | NA | 0.00 |
| | Orrco 4150 N Suttle Road Portland, OR 97217-7717 | | 0.00 | NA | NA | 0.00 |
| | Our Town PO Box 927 Mount Angel, OR 97362 | | 1,045.00 | NA | NA | 0.00 |
| | Our Town PO Box 927 Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Our Town PO Box 927 Mount Angel, OR 97362 | | 0.00 | NA | NA | 0.00 |
| | Pacer Propane (Portland) PO Box 573 Molalla, OR 97038 | | 0.00 | NA | NA | 0.00 |
| | Pacer Propane (Portland) PO Box 573 Molalla, OR 97038 | | 1,492.70 | NA | NA | 0.00 |
| | Pacer Propane (Portland) PO Box 573 Molalla, OR 97038 | | 0.00 | NA | NA | 0.00 |
| | Pacific Empire Radio 2510 Cove Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pacific Empire Radio 2510 Cove Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Pacific Empire Radio 2510 Cove Avenue La Grande, OR 97850 | | 3,815.10 | NA | NA | 0.00 |
| | Pacific Recycling PO Box 2633 Eugene, OR 97402 | | 0.00 | NA | NA | 0.00 |
| | Pacific Recycling PO Box 2633 Eugene, OR 97402 | | 0.00 | NA | NA | 0.00 |
| | Pacific Recycling PO Box 2633 Eugene, OR 97402 | | 12,529.50 | NA | NA | 0.00 |
| | Palominos Automotive Inc. - #15 PO Box 908 Toppenish, WA 98948 | | 0.00 | NA | NA | 0.00 |
| | Palominos Automotive Inc. - #15 PO Box 908 Toppenish, WA 98948 | | 0.00 | NA | NA | 0.00 |
| | Palominos Automotive Inc. - #15 PO Box 908 Toppenish, WA 98948 | | 177.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pape Machinery Attn: Mike 11693 Ehlen Road NE Aurora, OR 97002 | | 275.60 | NA | NA | 0.00 |
| | Pape Machinery Attn: Mike 11693 Ehlen Road NE Aurora, OR 97002 | | 0.00 | NA | NA | 0.00 |
| | Pape Machinery Attn: Mike 11693 Ehlen Road NE Aurora, OR 97002 | | 0.00 | NA | NA | 0.00 |
| | Pasco Auto Wrecking 3602 E A Street Pasco, WA 99301 | | 0.00 | NA | NA | 0.00 |
| | Pasco Auto Wrecking 3602 E A Street Pasco, WA 99301 | | 0.00 | NA | NA | 0.00 |
| | Pendleton Grain Growers - PGG 10209 North Mcalister Road PO Box 848 La Grande, OR 97850 | | 1,006.81 | NA | NA | 0.00 |
| | Pendleton Grain Growers - PGG 10209 North Mcalister Road PO Box 848 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pendleton Grain Growers - PGG 10209 North Mcalister Road PO Box 848 La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Perkins Coie 1201 Third Avenue, 40th Floor Seattle, WA 98101 | | 0.00 | NA | NA | 0.00 |
| | Perkins Coie 1201 Third Avenue, 40th Floor Seattle, WA 98101 | | 0.00 | NA | NA | 0.00 |
| | Perkins Coie 1201 Third Avenue, 40th Floor Seattle, WA 98101 | | 17,218.09 | NA | NA | 0.00 |
| | PGE PO Box 4438 Portland, OR 97208 | | 0.00 | NA | NA | 0.00 |
| | PGE-Barlow PO Box 4438 Portland, OR 97208 | | 0.00 | NA | NA | 0.00 |
| | PGE-Barlow PO Box 4438 Portland, OR 97208 | | 0.00 | NA | NA | 0.00 |
| | PGE-Blue House PO Box 4438 Portland, OR 97208 | | 0.00 | NA | NA | 0.00 |
| | PGE-Blue House PO Box 4438 Portland, OR 97208 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PGG Energy Department 30854 Feedville Road Hermiston, OR 97838 | | 0.00 | NA | NA | 0.00 |
| | PGG Energy Department 30854 Feedville Road Hermiston, OR 97838 | | 0.00 | NA | NA | 0.00 |
| | PGG Energy Department 30854 Feedville Road Hermiston, OR 97838 | | 200.00 | NA | NA | 0.00 |
| | PGG Pendleton  Store PO Box 1248 1000 SW Dorian Pendleton, OR 97801 | | 9,157.94 | NA | NA | 0.00 |
| | PGG Pendleton  Store PO Box 1248 1000 SW Dorian Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | PGG Pendleton  Store PO Box 1248 1000 SW Dorian Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | Protection One PO Box 219044 Kansas City, MO 64121-9044 | | 0.00 | NA | NA | 0.00 |
| | Protection One PO Box 219044 Kansas City, MO 64121-9044 | | 0.00 | NA | NA | 0.00 |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Protection One PO Box 219044 Kansas City, MO 64121-9044 | | 0.00 | NA | NA | 0.00 |
| | Quality Welding & Repair 84 Gerimonte Lane Oldtown, ID 83822 | | 0.00 | NA | NA | 0.00 |
| | Quality Welding & Repair 84 Gerimonte Lane Oldtown, ID 83822 | | 0.00 | NA | NA | 0.00 |
| | Quality Welding & Repair 84 Gerimonte Lane Oldtown, ID 83822 | | 1,345.55 | NA | NA | 0.00 |
| | Quill Corporation PO Box 37600 Philadelphia, PA 19101-0600 | | 0.00 | NA | NA | 0.00 |
| | Quill Corporation PO Box 37600 Philadelphia, PA 19101-0600 | | 0.00 | NA | NA | 0.00 |
| | Quill Corporation PO Box 37600 Philadelphia, PA 19101-0600 | | 827.68 | NA | NA | 0.00 |
| | R&C Fire Extinguisher 63312 Watson Street La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | R&C Fire Extinguisher 63312 Watson Street La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | R&C Fire Extinguisher 63312 Watson Street La Grande, OR 97850 | | 169.50 | NA | NA | 0.00 |
| | Rafario Kambasha 3280 SW 170th Avenue Apt. 2810 Beaverton, OR 97006 | | 0.00 | NA | NA | 0.00 |
| | Rafario Kambasha 3280 SW 170th Avenue Apt. 2810 Beaverton, OR 97006 | | 273.00 | NA | NA | 0.00 |
| | Rafario Kambasha 3280 SW 170th Avenue Apt. 2810 Beaverton, OR 97006 | | 0.00 | NA | NA | 0.00 |
| | Ray McDaniel 361 N. Bellwood Union, OR 97883 | | 0.00 | NA | NA | 0.00 |
| | Ray McDaniel 361 N. Bellwood Union, OR 97883 | | 0.00 | NA | NA | 0.00 |
| | Ray McDaniel 361 N. Bellwood Union, OR 97883 | | 424.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Red Shield Insurance 1411 SW Morrison Street, Suite 400 Portland, OR 97205 | | 0.00 | NA | NA | 0.00 |
| | Red Shield Insurance 1411 SW Morrison Street, Suite 400 Portland, OR 97205 | | 0.00 | NA | NA | 0.00 |
| | Red Shield Insurance 1411 SW Morrison Street, Suite 400 Portland, OR 97205 | | 485.20 | NA | NA | 0.00 |
| | Register Tapes Unlimited 1445 Langham Creek Houston, TX 77084 | | 0.00 | NA | NA | 0.00 |
| | Register Tapes Unlimited 1445 Langham Creek Houston, TX 77084 | | 7,656.00 | NA | NA | 0.00 |
| | Register Tapes Unlimited 1445 Langham Creek Houston, TX 77084 | | 0.00 | NA | NA | 0.00 |
| | Rick Franklin Corp PO Box 365 Lebanon, OR 97355 | | 7,878.73 | NA | NA | 0.00 |
| | Rick Franklin Corp PO Box 365 Lebanon, OR 97355 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rick Franklin Corp PO Box 365 Lebanon, OR 97355 | | 0.00 | NA | NA | 0.00 |
| | Riverside U-Pull-It Auto Salvage 1912 Winchester Avenue Reedsport, OR 97467 | | 0.00 | NA | NA | 0.00 |
| | Riverside U-Pull-It Auto Salvage 1912 Winchester Avenue Reedsport, OR 97467 | | 0.00 | NA | NA | 0.00 |
| | Riverside U-Pull-It Auto Salvage 1912 Winchester Avenue Reedsport, OR 97467 | | 871.85 | NA | NA | 0.00 |
| | Roger Porter PO Box 122 Sublimity, OR 97385 | | 0.00 | NA | NA | 0.00 |
| | Roger Porter PO Box 122 Sublimity, OR 97385 | | 0.00 | NA | NA | 0.00 |
| | Roth Heating & Cooling, Inc. PO Box 1265 6990 S. Anderson Road Canby, OR 97013 | | 147.00 | NA | NA | 0.00 |
| | Roth Heating & Cooling, Inc. PO Box 1265 6990 S. Anderson Road Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roth Heating & Cooling, Inc. PO Box 1265 6990 S. Anderson Road Canby, OR 97013 | | 0.00 | NA | NA | 0.00 |
| | Russell Bingamen 65883 McKinnen Lane Imbler, OR 97841 | | 0.00 | NA | NA | 0.00 |
| | Russell Bingamen 65883 McKinnen Lane Imbler, OR 97841 | | 84.00 | NA | NA | 0.00 |
| | Russell Bingamen 65883 McKinnen Lane Imbler, OR 97841 | | 0.00 | NA | NA | 0.00 |
| | Saalfeld Griggs PC PO Box 479 Salem, OR 97308 | | 0.00 | NA | NA | 0.00 |
| | Salem Keizer School District PO Box 12024 Salem, OR 97309 | | 0.00 | NA | NA | 0.00 |
| | Salem Keizer School District PO Box 12024 Salem, OR 97309 | | 0.00 | NA | NA | 0.00 |
| | Salem Keizer School District PO Box 12024 Salem, OR 97309 | | 485.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scott Houch | | 0.00 | NA | NA | 0.00 |
| | Scott Houch | | 0.00 | NA | NA | 0.00 |
| | Scott Houch | | 2,182.40 | NA | NA | 0.00 |
| | Seattle Iron 601 South Myrtle Street Seattle, WA 98108 | | 599.70 | NA | NA | 0.00 |
| | Seattle Iron 601 South Myrtle Street Seattle, WA 98108 | | 0.00 | NA | NA | 0.00 |
| | Seattle Iron 601 South Myrtle Street Seattle, WA 98108 | | 0.00 | NA | NA | 0.00 |
| | Shrock Trucking, Inc. PO Box 21449 Keizer, OR 97307 | | 0.00 | NA | NA | 0.00 |
| | Shrock Trucking, Inc. PO Box 21449 Keizer, OR 97307 | | 325.00 | NA | NA | 0.00 |
| | Shrock Trucking, Inc. PO Box 21449 Keizer, OR 97307 | | 0.00 | NA | NA | 0.00 |
| | Shulls Auto Wrecking 25899 Highway 97 S Brewster, WA 98812 | | 0.00 | NA | NA | 0.00 |
| | Shulls Auto Wrecking 25899 Highway 97 S Brewster, WA 98812 | | 33,976.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shulls Auto Wrecking 25899 Highway 97 S Brewster, WA 98812 | | 0.00 | NA | NA | 0.00 |
| | Sierra Springs PO Box 660579 Dallas, TX 75266-0579 | | 0.00 | NA | NA | 0.00 |
| | Sierra Springs PO Box 660579 Dallas, TX 75266-0579 | | 0.00 | NA | NA | 0.00 |
| | Sierra Springs PO Box 660579 Dallas, TX 75266-0579 | | 598.98 | NA | NA | 0.00 |
| | Silverton Hospital dba Business Health Services PO Box 278 Woodburn, OR 97071-0278 | | 0.00 | NA | NA | 0.00 |
| | Silverton Hospital dba Business Health Services PO Box 278 Woodburn, OR 97071-0278 | | 1,743.32 | NA | NA | 0.00 |
| | Silverton Hospital dba Business Health Services PO Box 278 Woodburn, OR 97071-0278 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smits & Associates, Inc. 16678 SW Gassner Lane Lake Oswego, OR 97035-4524 | | 1,254.00 | NA | NA | 0.00 |
| | Smits & Associates, Inc. 16678 SW Gassner Lane Lake Oswego, OR 97035-4524 | | 0.00 | NA | NA | 0.00 |
| | Smits & Associates, Inc. 16678 SW Gassner Lane Lake Oswego, OR 97035-4524 | | 0.00 | NA | NA | 0.00 |
| | Solutions Yes 7409 SW Tech Center Drive Suite 100 Portland, OR 97223 | | 0.00 | NA | NA | 0.00 |
| | Solutions Yes 7409 SW Tech Center Drive Suite 100 Portland, OR 97223 | | 447.14 | NA | NA | 0.00 |
| | Solutions Yes 7409 SW Tech Center Drive Suite 100 Portland, OR 97223 | | 0.00 | NA | NA | 0.00 |
| | Special Olympics Oregon PO Box 2886 Portland, OR 97208-2886 | | 250.00 | NA | NA | 0.00 |
| | Special Olympics Oregon PO Box 2886 Portland, OR 97208-2886 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Special Olympics Oregon PO Box 2886 Portland, OR 97208-2886 | | 0.00 | NA | NA | 0.00 |
| | Starvation Farms 72967 Strawberry Lane Lexington, OR 97839 | | 0.00 | NA | NA | 0.00 |
| | Starvation Farms 72967 Strawberry Lane Lexington, OR 97839 | | 0.00 | NA | NA | 0.00 |
| | Statewide Portable Welding Service Inc. 7255 Moore Road S Salem, OR 97306 | | 0.00 | NA | NA | 0.00 |
| | Statewide Portable Welding Service Inc. 7255 Moore Road S Salem, OR 97306 | | 186.50 | NA | NA | 0.00 |
| | Statewide Portable Welding Service Inc. 7255 Moore Road S Salem, OR 97306 | | 0.00 | NA | NA | 0.00 |
| | Statewide Publishing 5009 W. Clearwater Avenue, Suite G Kennewick, WA 99336 | | 2,246.04 | NA | NA | 0.00 |
| | Statewide Publishing 5009 W. Clearwater Avenue, Suite G Kennewick, WA 99336 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Statewide Publishing 5009 W. Clearwater Avenue, Suite G Kennewick, WA 99336 | | 0.00 | NA | NA | 0.00 |
| | Steve Sandau 677 78th Avenue NE Salem, OR 97317 | | 0.00 | NA | NA | 0.00 |
| | Steve Sandau 677 78th Avenue NE Salem, OR 97317 | | 4,776.70 | NA | NA | 0.00 |
| | Steve Sandau 677 78th Avenue NE Salem, OR 97317 | | 0.00 | NA | NA | 0.00 |
| | Super 8 - Pendleton 601 SE Nye Avenue Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | Super 8 - Pendleton 601 SE Nye Avenue Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | Super 8 - Pendleton 601 SE Nye Avenue Pendleton, OR 97801 | | 1,149.60 | NA | NA | 0.00 |
| | Super 8 PO Box 2980 Clackamas, OR 97015 | | 0.00 | NA | NA | 0.00 |
| | Super 8 PO Box 2980 Clackamas, OR 97015 | | 948.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Super 8 PO Box 2980 Clackamas, OR 97015 | | 0.00 | NA | NA | 0.00 |
| | Swift & McCormick 3192 NE Sedgewick Avenue Redmond, OR 97756-9782 | | 32,864.90 | NA | NA | 0.00 |
| | Swift & McCormick 3192 NE Sedgewick Avenue Redmond, OR 97756-9782 | | 0.00 | NA | NA | 0.00 |
| | Swift & McCormick 3192 NE Sedgewick Avenue Redmond, OR 97756-9782 | | 0.00 | NA | NA | 0.00 |
| | Taylor Honda Sports 2140 N Pacific Highway Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Taylor Honda Sports 2140 N Pacific Highway Woodburn, OR 97071 | | 79.90 | NA | NA | 0.00 |
| | Taylor Honda Sports 2140 N Pacific Highway Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Teknyka Tech Support 24517 S. Barlow Road Aurora, OR 97002 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Teknyka Tech Support 24517 S. Barlow Road Aurora, OR 97002 | | 1,818.00 | NA | NA | 0.00 |
| | Teknyka Tech Support 24517 S. Barlow Road Aurora, OR 97002 | | 0.00 | NA | NA | 0.00 |
| | Teletrac Dept. LA 23726 Pasadena, CA 91185-3726 | | 0.00 | NA | NA | 0.00 |
| | Thad Hillman PO Box 397 Hines, OR 97738 | | 1,883.20 | NA | NA | 0.00 |
| | Thad Hillman PO Box 397 Hines, OR 97738 | | 0.00 | NA | NA | 0.00 |
| | Thad Hillman PO Box 397 Hines, OR 97738 | | 0.00 | NA | NA | 0.00 |
| | The Company Corporation 2711 Centerville Road Wilmington, DE 19808 | | 235.00 | NA | NA | 0.00 |
| | The Company Corporation 2711 Centerville Road Wilmington, DE 19808 | | 0.00 | NA | NA | 0.00 |
| | The Company Corporation 2711 Centerville Road Wilmington, DE 19808 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Company Corporation PO Box 13397 Philadelphia, PA 19101-3397 | | 0.00 | NA | NA | 0.00 |
| | The Company Corporation PO Box 13397 Philadelphia, PA 19101-3397 | | 0.00 | NA | NA | 0.00 |
| | The Company Corporation PO Box 13397 Philadelphia, PA 19101-3397 | | 25.00 | NA | NA | 0.00 |
| | The David Joseph Company 300 Pike Street Cincinnati, OH 45202 | | 62.00 | NA | NA | 0.00 |
| | The David Joseph Company 300 Pike Street Cincinnati, OH 45202 | | 0.00 | NA | NA | 0.00 |
| | The David Joseph Company 300 Pike Street Cincinnati, OH 45202 | | 0.00 | NA | NA | 0.00 |
| | The Nickel 1112 1/2 Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | The Nickel 1112 1/2 Adams Avenue La Grande, OR 97850 | | 14.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Nickel 1112 1/2 Adams Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Timmco 1042 #B, NW 12th Street Pendleton, OR 97801 | | 2,172.45 | NA | NA | 0.00 |
| | Timmco 1042 #B, NW 12th Street Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | Timmco 1042 #B, NW 12th Street Pendleton, OR 97801 | | 0.00 | NA | NA | 0.00 |
| | TLC Towing 4545 South 11th Way Ridgefield, WA 98642 | | 271.50 | NA | NA | 0.00 |
| | TLC Towing 4545 South 11th Way Ridgefield, WA 98642 | | 0.00 | NA | NA | 0.00 |
| | TLC Towing 4545 South 11th Way Ridgefield, WA 98642 | | 0.00 | NA | NA | 0.00 |
| | Town and Country Advertising PO Box 5104 Scottsdale, AZ 85261 | | 71.00 | NA | NA | 0.00 |
| | Town and Country Advertising PO Box 5104 Scottsdale, AZ 85261 | | 0.00 | NA | NA | 0.00 |
| | Town and Country Advertising PO Box 5104 Scottsdale, AZ 85261 | | 0.00 | NA | NA | 0.00 |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Transportation Alliance Bank Inc. PO Box 150290 Ogden, UT 84415-0290 | | 0.00 | NA | NA | 0.00 |
| | Transportation Alliance Bank Inc. PO Box 150290 Ogden, UT 84415-0290 | | 0.00 | NA | NA | 0.00 |
| | Transportation Alliance Bank Inc. PO Box 150290 Ogden, UT 84415-0290 | | 325.00 | NA | NA | 0.00 |
| | Triad Machinery DEPT #2013 PO Box 29661 Phoenix, AZ 85038-9661 | | 0.00 | NA | NA | 0.00 |
| | Triad Machinery DEPT #2013 PO Box 29661 Phoenix, AZ 85038-9661 | | 1,952.01 | NA | NA | 0.00 |
| | Triad Machinery DEPT #2013 PO Box 29661 Phoenix, AZ 85038-9661 | | 0.00 | NA | NA | 0.00 |
| | Triad Machinery Dept 2013 PO Box 29661 Phoenix, AZ 85038 | | 0.00 | NA | NA | 0.00 |
| | Triad Machinery Dept 2013 PO Box 29661 Phoenix, AZ 85038 | | 775.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Triad Machinery Dept 2013 PO Box 29661 Phoenix, AZ 85038 | | 0.00 | NA | NA | 0.00 |
| | U.S. Cellular Dept. 0203 Palatine, IL 60055-0203 | | 634.99 | NA | NA | 0.00 |
| | U.S. Cellular Dept. 0203 Palatine, IL 60055-0203 | | 0.00 | NA | NA | 0.00 |
| | U.S. Cellular Dept. 0203 Palatine, IL 60055-0203 | | 0.00 | NA | NA | 0.00 |
| | Unigard Insurance Group 8705 SW Nimbus Avenue Beaverton, OR 97008 | | 0.00 | NA | NA | 0.00 |
| | Unigard Insurance Group 8705 SW Nimbus Avenue Beaverton, OR 97008 | | 6,112.00 | NA | NA | 0.00 |
| | Unigard Insurance Group 8705 SW Nimbus Avenue Beaverton, OR 97008 | | 0.00 | NA | NA | 0.00 |
| | Union County Tax Assessor 1001 4th Street, Suite A&B La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Union County Tax Assessor 1001 4th Street, Suite A&B La Grande, OR 97850 | | 11,490.67 | NA | NA | 0.00 |
| | Union County Tax Assessor 1001 4th Street, Suite A&B La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | United Pipe 10534 NE Marx Street Portland, OR 97220 | | 0.00 | NA | NA | 0.00 |
| | United Pipe 10534 NE Marx Street Portland, OR 97220 | | 0.00 | NA | NA | 0.00 |
| | United Pipe 10534 NE Marx Street Portland, OR 97220 | | 1,353.30 | NA | NA | 0.00 |
| | US Cellular 11621 Island Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | US Cellular 11621 Island Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | US Cellular 11621 Island Avenue La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | US EPA Region 10 Bankruptcy Contact Office of Regional Counsel 1200 Sixth Avenue Seattle, WA 98101 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US EPA Region 10 Bankruptcy Contact Office of Regional Counsel 1200 Sixth Avenue Seattle, WA 98101 | | 66,600.00 | NA | NA | 0.00 |
| | US EPA Region 10 Bankruptcy Contact Office of Regional Counsel 1200 Sixth Avenue Seattle, WA 98101 | | 0.00 | NA | NA | 0.00 |
| | US Premium Finance PO Box 924647 Norcross, GA 30010 | | 21,068.93 | NA | NA | 0.00 |
| | US Premium Finance PO Box 924647 Norcross, GA 30010 | | 0.00 | NA | NA | 0.00 |
| | US Premium Finance PO Box 924647 Norcross, GA 30010 | | 0.00 | NA | NA | 0.00 |
| | US Yellow - Yellow Pages PO Box 41308 Jacksonville, FL 32203-1308 | | 229.00 | NA | NA | 0.00 |
| | US Yellow - Yellow Pages PO Box 41308 Jacksonville, FL 32203-1308 | | 0.00 | NA | NA | 0.00 |
| | US Yellow - Yellow Pages PO Box 41308 Jacksonville, FL 32203-1308 | | 0.00 | NA | NA | 0.00 |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | V&V Farms PO Box 807 Gonzales, CA 93926 | | 6,282.90 | NA | NA | 0.00 |
| | V&V Farms PO Box 807 Gonzales, CA 93926 | | 0.00 | NA | NA | 0.00 |
| | V&V Farms PO Box 807 Gonzales, CA 93926 | | 0.00 | NA | NA | 0.00 |
| | Wallowa Co. 101 S. River Street, Room 202 Enterprise, OR 97828 | | 0.00 | NA | NA | 0.00 |
| | Wallowa Co. 101 S. River Street, Room 202 Enterprise, OR 97828 | | 22,500.00 | NA | NA | 0.00 |
| | Wallowa Co. 101 S. River Street, Room 202 Enterprise, OR 97828 | | 0.00 | NA | NA | 0.00 |
| | Walmart 850 Cherry Avenue San Bruno, CA 94066 | | 0.00 | NA | NA | 0.00 |
| | Walmart 850 Cherry Avenue San Bruno, CA 94066 | | 1,220.40 | NA | NA | 0.00 |
| | Walmart 850 Cherry Avenue San Bruno, CA 94066 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Washington State Dept. of Transportation Enterprise Risk Management Division PO Box 47418 Olympia, WA 98504-7418 | | 0.00 | NA | NA | 0.00 |
| | Washington State Dept. of Transportation Enterprise Risk Management Division PO Box 47418 Olympia, WA 98504-7418 | | 0.00 | NA | NA | 0.00 |
| | Western Pallet 24342 SW Baker Road Sherwood, OR 97140 | | 0.00 | NA | NA | 0.00 |
| | Western Pallet 24342 SW Baker Road Sherwood, OR 97140 | | 0.00 | NA | NA | 0.00 |
| | WH Pacific 9755 SW Barnes Road, Suite 300 Portland, OR 97225 | | 0.00 | NA | NA | 0.00 |
| | WH Pacific 9755 SW Barnes Road, Suite 300 Portland, OR 97225 | | 0.00 | NA | NA | 0.00 |
| | Wildish Standard Paving PO Box 40310 Eugene, OR 97404-0047 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wildish Standard Paving PO Box 40310 Eugene, OR 97404-0047 | | 0.00 | NA | NA | 0.00 |
| | Wildish Standard Paving PO Box 40310 Eugene, OR 97404-0047 | | 187.20 | NA | NA | 0.00 |
| | Williams Bros. Construction 69720 Baker Road Wallowa, OR 97885 | | 100.80 | NA | NA | 0.00 |
| | Williams Bros. Construction 69720 Baker Road Wallowa, OR 97885 | | 0.00 | NA | NA | 0.00 |
| | Williams Bros. Construction 69720 Baker Road Wallowa, OR 97885 | | 0.00 | NA | NA | 0.00 |
| | Xana Oregon The Bull 10101 N. McAlister Road La Grande, OR 97850 | | 1,860.14 | NA | NA | 0.00 |
| | Xana Oregon The Bull 10101 N. McAlister Road La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |
| | Xana Oregon The Bull 10101 N. McAlister Road La Grande, OR 97850 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Yes Graphics Printing 130 W Cleveland Street Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Yes Graphics Printing 130 W Cleveland Street Woodburn, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Yes Graphics Printing 130 W Cleveland Street Woodburn, OR 97071 | | 951.00 | NA | NA | 0.00 |
| 23 | Alder Street Development | 7100-000 | 852.50 | 853.00 | 853.00 | 0.00 |
| 97 | Apex Laboratories, Llc | 7100-000 | 850.00 | 850.00 | 850.00 | 0.00 |
| 35 | At&T Corp | 7100-000 | 0.00 | 33.77 | 33.77 | 0.00 |
| 14 | Baker Rock Resources | 7100-000 | 25,613.25 | 25,613.25 | 25,613.25 | 0.00 |
| 101 | Barbara Winters | 7100-000 | NA | 12,841.50 | 12,841.50 | 0.00 |
| 94 Unsecured | Barlow Road, Llc | 7100-000 | NA | 30,217.95 | 30,217.95 | 0.00 |
| 95 | Barlow Road, Llc | 7100-000 | NA | 24,256.91 | 24,256.91 | 0.00 |
| 96 | Barlow Road, Llc | 7100-000 | NA | 146,298.38 | 146,298.38 | 0.00 |
| 21 | Brannon"s Auto Repair | 7100-000 | 8,647.50 | 8,647.50 | 8,647.50 | 0.00 |
| 66 | Cat Financial | 7100-000 | 0.00 | 12,317.15 | 12,317.15 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Caterpillar Financial Commercial | 7100-000 | 13,000.00 | 8,441.43 | 8,441.43 | 0.00 |
| 49 | Cb"s Llc | 7100-000 | 243.56 | 303.56 | 303.56 | 0.00 |
| 37 | Charley Simmons | 7100-000 | 1,557.60 | 3,897.00 | 3,897.00 | 0.00 |
| 38 | Commerce And Industry Insurance Co | 7100-000 | 117,669.00 | 117,669.00 | 117,669.00 | 0.00 |
| 17 | Curry Transfer & Recycling, Inc. | 7100-000 | 36,141.50 | 55,722.61 | 55,722.61 | 0.00 |
| 105 | David D. Hickey And Brenda J. Hickey | 7100-000 | NA | 13,323.40 | 0.00 | 0.00 |
| 34-2 Unsecur | De Lage Landen | 7100-000 | NA | 79,390.12 | 79,390.12 | 0.00 |
| 22 | Deering Jones, Llc | 7100-000 | 2,646.95 | 2,346.90 | 2,346.90 | 0.00 |
| 91 | Dell Financial Services | 7100-000 | 2,500.00 | 2,554.16 | 2,554.16 | 0.00 |
| 29 | Emerald Services, Inc. D/B/A Emerald Recycling | 7100-000 | 25,286.54 | 166,722.73 | 166,722.73 | 0.00 |
| 99- Unsecured | Guy Ferguson | 7100-000 | NA | 40.00 | 40.00 | 0.00 |
| 39 | Hamilton Metals, Inc. | 7100-000 | 26,476.00 | 32,772.42 | 32,772.42 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27-unsecured | John And Rami Fitzmorris | 7100-000 | NA | 10,141.20 | 10,141.20 | 0.00 |
| 82 | Joseph F Duda | 7100-000 | 0.00 | 1,880.00 | 1,880.00 | 0.00 |
| 7 | Jubilee Farms | 7100-000 | 4,540.20 | 4,540.20 | 4,540.20 | 0.00 |
| 106 | Kenneth Loren Schreindl | 7100-000 | NA | 1,049.03 | 1,049.03 | 0.00 |
| 33 | Kenneth Walker | 7100-000 | NA | 35,000.00 | 35,000.00 | 0.00 |
| 41-3 unsecur | Marc Nelson Oil Products, Inc. | 7100-000 | NA | 175,500.74 | 175,500.74 | 0.00 |
| 46 | Marlin Business Bank | 7100-000 | 421.19 | 9,569.07 | 9,569.07 | 0.00 |
| 58 | Minuteman Press | 7100-000 | NA | 730.00 | 730.00 | 0.00 |
| 67 | Multi/Tech Engineering Services, Inc. | 7100-000 | 0.00 | 21,772.20 | 21,772.20 | 0.00 |
| 18 | Multitech Engineering Services, Inc | 7100-000 | 12,156.07 | 12,456.22 | 12,456.22 | 0.00 |
| 75-Unsecured | Oregon Dept Of Transportation | 7100-000 | NA | 7,303.18 | 7,303.18 | 0.00 |
| 24 | Oregon Dept. Of Environmental Quality | 7100-000 | 3,125.00 | 3,892.79 | 3,892.79 | 0.00 |
| 25 | Oregon Dept. Of Environmental Quality | 7100-000 | NA | 22,361.14 | 22,361.14 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26 | Oregon Dept. Of Environmental Quality | 7100-000 | NA | 3,220.55 | 3,220.55 | 0.00 |
| 42 | Pasco Auto Wrecking Inc | 7100-000 | 66,523.47 | 87,480.27 | 87,480.27 | 0.00 |
| 13 | Pc Mills Jacobson Halliday | 7100-000 | 4,020.00 | 3,482.41 | 3,482.41 | 0.00 |
| 10 | Portland General Electric | 7100-000 | 1,247.50 | 26.81 | 26.81 | 0.00 |
| 11 | Portland General Electric | 7100-000 | 0.00 | 559.02 | 559.02 | 0.00 |
| 12 | Portland General Electric | 7100-000 | 25.00 | 21.91 | 21.91 | 0.00 |
| 9 | Portland General Electric | 7100-000 | 0.00 | 121.29 | 121.29 | 0.00 |
| 28 | Roger Porter | 7100-000 | 1,459.40 | 1,459.40 | 1,459.40 | 0.00 |
| 20 | Saalfeld Griggs Pc | 7100-000 | 45,082.10 | 52,582.76 | 52,582.76 | 0.00 |
| 64 | Saalfeld Griggs Pc | 7100-000 | 0.00 | 52,582.76 | 52,582.76 | 0.00 |
| 83-unsecured | Saif Corp | 7100-000 | NA | 18,986.67 | 18,986.67 | 0.00 |
| 54-Unsecured | Sheldon Strand | 7100-000 | NA | 3,576.60 | 3,576.60 | 0.00 |
| 59 | Site Pro Llc | 7100-000 | NA | 280.00 | 280.00 | 0.00 |
| 16 | Starvation Farms | 7100-000 | 26,049.00 | 26,049.00 | 26,049.00 | 0.00 |
| 45 | Teletrac, Inc. | 7100-000 | 6,340.48 | 34,940.38 | 34,940.38 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 81 | Teletrac, Inc. | 7100-000 | 0.00 | 39,940.38 | 39,940.38 | 0.00 |
| 65-3 Unsecur | Union County Tax Collector | 7100-000 | NA | 20,288.21 | 20,288.21 | 0.00 |
| 102 | Wells Fargo Bank | 7100-000 | NA | 1,799.92 | 1,799.92 | 0.00 |
| 103 | Wells Fargo Bank | 7100-000 | NA | 303.50 | 303.50 | 0.00 |
| 104 | Wells Fargo Bank | 7100-000 | NA | 1,504.95 | 1,504.95 | 0.00 |
| 8 | Western Collection Bureau, Inc | 7100-000 | 2,335.80 | 9,758.35 | 9,758.35 | 0.00 |
| 43 | Wh Pacific | 7100-000 | 7,930.88 | 8,029.28 | 8,029.28 | 0.00 |
| 108 | Quality Bending & Fabrication Inc. | 7200-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 48-9 Fines | Internal Revenue Service | 7300-000 | NA | 16,482.96 | 16,482.96 | 0.00 |
| 6-Fines | Internal Revenue Service | 7300-000 | NA | 102,485.21 | 102,485.21 | 0.00 |
| 44-1 fines | Odr | 7300-000 | NA | 655.05 | 655.05 | 0.00 |
| 36-fines | ODR Bkcy | 7300-000 | NA | 2,896.45 | 2,896.45 | 0.00 |
| 47-Fines | Oregon Dept Of Transportation | 7300-000 | NA | 852.24 | 852.24 | 0.00 |
| 75-Fines | Oregon Dept. of Transportation | 7300-000 | NA | 1,027.23 | 1,027.23 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15-Fines | Wa Department Of Revenue | 7300-000 | NA | 11,848.36 | 11,848.36 | 0.00 |
| 52-fines | Wa Department Of Revenue | 7300-000 | NA | 150.00 | 150.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,221,030.72 | $ 1,564,700.43 | $ 1,551,377.03 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-33225 | ELP | Judge: | Elizabeth L. Perris | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|

Case Name:      Wurdinger Holdings, Inc.

Date Filed (f) or Converted (c):      03/04/2014 (c)

341(a) Meeting Date:      04/22/2014

For Period Ending:   02/09/2017

Claims Bar Date:      07/21/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Petty cash<br><br>Trustee determined $346.91 of petty cash rather than scheduled amount and has received all funds | 149.18 | 346.91 | | 346.91 | FA |
| 2.  Void (u) | 0.00 | N/A | | 0.00 | FA |
| 3.  Wells Fargo Bank<br><br>Trustee received $20,640.20 from WF DIP Account (See Deposit No. 4) | 14,840.67 | 20,640.20 | | 20,640.20 | FA |
| 4.  Oregon Trail<br><br>See Deposits 49, 50 and 56 | 5,886.00 | 0.00 | | 159.65 | FA |
| 5.  Mcewen Gisvold Llp Iolta Trust Account Retainer<br><br>Attorney has statutory possessory lien as to funds held in Trust Account under Oregon law.  Attorney amended fee application to reflect the $9,500 held in trust.  No value to estate | 9,500.00 | 0.00 | | 0.00 | FA |
| 6.  Property, General Liability, Commercial Auto Insurance, Inla | 0.00 | 0.00 | | 0.00 | FA |
| 7.  Workers' Compensation And Employers Liability Insurance Libe<br><br>No balance due to the estate | 42,000.00 | 0.00 | | 0.00 | FA |
| 8.  Environmental Crum & Forster Policy No. Pll-100109 Policy<br><br>No value to estate | Unknown | 0.00 | | 0.00 | FA |
| 9.  Debtor Is The Parent Entity Of The Following Former Entities<br><br>Debtor is the parent entity of the following former entities: Wurdinger Recycling Barlow Division LLC Wurdinger Recycling Island Division LLC Wurdinger Recycling Salem Division LLC Wurdinger Recycling LLC Wurdinger Recycling Crushing Division LLC Wurdinger<br>NO VALUE TO ESTATE | Unknown | 0.00 | | 0.00 | FA |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-33225 | ELP | Judge: | Elizabeth L. Perris | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|

| Case Name: | Wurdinger Holdings, Inc. | | | | Date Filed (f) or Converted (c): | 03/04/2014 (c) |
|---|---|---|---|---|---|---|

341(a) Meeting Date: 04/22/2014

For Period Ending: 02/09/2017      Claims Bar Date: 07/21/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10. Accounts Receiveable As Of The coversion date<br><br>Trustee collected acounts from<br>United Health Care ($98.70) - deposit 5/15/14<br>Marc Nelson ($6,185.78) - deposit 3/27/4<br>Polestar Benefits ($334.93) - deposit 3/10/14<br><br>All other A/R deemed uncollectible or not owing | 23,623.23 | 0.00 | | 6,619.41 | FA |
| 11. Dispute With Emerald Recycling (Oil Recycler)<br><br>No value to estate or not owing. | Unknown | 0.00 | | 0.00 | FA |
| 12. Bronson Lumber Company Has A Receivable Of Approx $22,137<br><br>No value to estate or not owing. | Unknown | 0.00 | | 0.00 | FA |
| 13. Business Licenses With City Of Salem, City Of Aurora/LaGrand<br><br>No value to estate | Unknown | 0.00 | | 0.00 | FA |
| 14. Business License - State Of Washington<br><br>No value to estate | Unknown | 0.00 | | 0.00 | FA |
| 15. Goodwill<br><br>No value to estate | Unknown | 0.00 | | 0.00 | FA |
| 16. Pursuant To Oregon State Law, Drivers License Records<br><br>No value to estate | Unknown | 0.00 | | 0.00 | FA |
| 17. Automobiles/Trucks - See Attachment B.<br><br>This asset administered with asset no. 19 | 0.00 | 0.00 | | 0.00 | FA |
| 18. Office Equipment, furnishings - See Attachment B.<br><br>This asset is being administered with asset no. 19 | 30,000.00 | 0.00 | | 0.00 | FA |

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 13-33225 | ELP | Trustee Name: | Stephen Arnot |
| Case Name: | Wurdinger Holdings, Inc. | | Date Filed (f) or Converted (c): | 03/04/2014 (c) |
| | | | 341(a) Meeting Date: | 04/22/2014 |
| For Period Ending: | 02/09/2017 | | Claims Bar Date: | 07/21/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 19. Machinery, fixtures, equipment - inclues Trucks & Trailers.<br><br>See Motion and Notice to Sell F&C at Auction (Dkt #176) and order thereon (Dkt #271)<br>See Notice of Auction (Dkt #235) and Amended Report of Auctioneer (Dkt #397)<br>  Gross Sales - $717,332.50<br>  Less Costs of Sale - ($75,500.09)<br>  Net to Estate - $641,832.41<br>See Notice of Auction (Dkt # 236) and Amended Report of Auctioneer (Dkt #396)<br>  Gross Sales - $1,649,065.00<br>  Less Costs of Sale ($202,089.06)<br>  Net to Estate $1,446,976.00<br>See Order Authorizing Sale to Talway for $28,500 (Dkt #324) and $15,000 (Dkt #325)<br>See NOI (Dkt #329) and Trustee's Report (Dkt #371) - $9,000<br>See NOI (Dkt #352) and Trustee's Report (Dkt #372) - $11,300 | 4,100,000.00 | 0.00 | | 2,430,197.50 | FA |
| 20. Ferrous And Non-Ferrous Metals (Scrap Metal)<br><br>See Motion to Settle (Dkt #374) | 147,877.73 | 0.00 | | 234,745.14 | FA |
| 21. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 22. ODR refund - 2012 Corporate Excise tax refund (u) | 0.00 | 151.33 | | 151.33 | FA |
| 23. Preference Recovery - Curry Transfer & Recycling<br><br>See Mtn to Settle & Compromised docket #281 | 10,000.00 | 6,000.00 | | 6,000.00 | FA |
| 24. Oregon Dept of Transportation - Overpayment refund (u)<br><br>Deposits 25 and 47 | 2,055.95 | 2,055.95 | | 2,055.95 | FA |

Case 13-33225-dwh7   Doc 405   Filed 02/27/17

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 13-33225 | ELP | |
| Case Name: | Wurdinger Holdings, Inc. | | |
| For Period Ending: | 02/09/2017 | | |

| | |
|---|---|
| Trustee Name: | Stephen Arnot |
| Date Filed (f) or Converted (c): | 03/04/2014 (c) |
| 341(a) Meeting Date: | 04/22/2014 |
| Claims Bar Date: | 07/21/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25. Shareholder loan to Dale Wurdinger of $148,858 (u)<br><br>After examination, the Trustee determined that Mr. Wurdinger did not have sufficient assets to pay judgment. Trustee settled for $40,000. See motion to compromise Dkt #388 | 40,000.00 | 0.00 | | 40,000.00 | FA |
| 26. Key Bank - Account closed 6/28/13 | 0.00 | 0.00 | | 0.00 | FA |
| 27. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 28. Refund from Schnitzer - over payment of deduction (u)<br><br>Deposit 9 | 10.03 | 10.03 | | 10.03 | FA |
| 29. Void (u) | 0.00 | N/A | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $4,425,942.79 | $29,204.42 | $2,740,926.12 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Need to secure both recycling facilities and retain auctioneer to liquidate collateral at locations and abandon leasehold premises.
Auction date set in Canby and La Grande locations and auctioneer retained. Advertising is occurring
need to recycle remaining scrap metal located at both facilities and clean sites
in the process of securing, locating and liquidating remaining recycling bins that were not located in sold at auction
filed suit against former principal to collect on shareholder loan of $148,000 and to avoid transfer real estate in Legrand two insider LLC.
12/5/15 (CM) Dale Wurdinger has hired Ted Troutman to either file a chapter 13 to stop the sheriff sale of his property or to try to come to a cash settlement. Mr. Wurdinger could pay the estate $40,000 within 30 days to settle the matter.
5/23/16 (CM) Final claims review completed; TFR review completed and Trustee is reviewing same prior to submitting to UST
12/14/16 (CM) Audit of bank account upon receiving bank statement indicated a service charge for IRS withholding wire payment was charged to the case. The bank has reversed the charge; however, the charge was never entered into the case but the adjustment did enter the case. That said, the bank fee adjustment was voided. Currently there remain two checks outstanding; will wait until the full 90 days for the checks to clear and will then be voided and sent to the court if not negotiated at that time.

Case 13-33225-dwh7   Doc 405   Filed 02/27/17

Initial Projected Date of Final Report (TFR): 12/31/2015          Current Projected Date of Final Report (TFR): 09/30/2016          Exhibit 8

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Exhibit 9

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/14 | 1 | Wurdinger Holdings, Inc. PO Box 849 Aurora, OR 97002 | petty cash | 1129-000 | $346.91 | | $346.91 |
| 03/10/14 | 20 | Calbag Metals 2495 NW Nicolai St Portland OR 97296 | recycle scrap Docket 374 | 1129-000 | $5,820.13 | | $6,167.04 |
| 03/10/14 | 10 | Polestar Benefits Inc 412 Jefferson Pkway Ste 202 Lake Oswego OR 97035 | account receivables | 1121-000 | $334.93 | | $6,501.97 |
| 03/17/14 | 3 | Wells Fargo DIP account | wells fargo Bank Accont | 1129-000 | $20,640.20 | | $27,142.17 |
| 03/17/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $8,072.40 | | $35,214.57 |
| 03/17/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $5,882.80 | | $41,097.37 |
| 03/17/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $8,240.40 | | $49,337.77 |
| 03/17/14 | 20 | Calbag metals 2495 NW Nicolai St Portland OR 97296 | recycle scrap - Docket 374 | 1129-000 | $1,650.00 | | $50,987.77 |
| 03/17/14 | 28 | Schnitzer Steel Products 12005 North Burgard Portland OR 97203 | schnitzer refund of underpayment | 1229-000 | $10.03 | | $50,997.80 |
| 03/17/14 | 101 | PGE POB 3340 PORTLAND OR 97208 | UTILITY BILL (NOI #263) Payment reversed -- trustee determined bill not owed | 2410-000 | | $633.78 | $50,364.02 |
| 03/20/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $6,124.80 | | $56,488.82 |
| 03/20/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $8,145.20 | | $64,634.02 |
| 03/20/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $8,268.40 | | $72,902.42 |

Page Subtotals: $73,536.20 $633.78

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Exhibit 9

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $5,882.80 | | $78,785.22 |
| 03/20/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $8,285.20 | | $87,070.42 |
| 03/27/14 | 22 | ODR Salem OR 97301 | Tax refunds | 1224-000 | $151.33 | | $87,221.75 |
| 03/27/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $4,351.60 | | $91,573.35 |
| 03/27/14 | 20 | Bobs Metal Inc PO Box 10074 Portland OR 97296 | recycle scrap - Docket 374 | 1129-000 | $7,164.00 | | $98,737.35 |
| 03/27/14 | 20 | Pacific Coast Shredding PO box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $8,400.00 | | $107,137.35 |
| 03/27/14 | 20 | Pacific Coast Shredding PO box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $2,178.00 | | $109,315.35 |
| 03/27/14 | 10 | Marc Nelson Oil Products Inc PO Box 7135 Salem OR 97303 | credit balance on account #01-11000 & #01-45730 | 1121-000 | $6,185.78 | | $115,501.13 |
| 03/27/14 | 20 | Pacific Coast Shredding PO box 1887 Vancouver WA 9868 | recycle scrap - Docket 374 | 1129-000 | $8,733.20 | | $124,234.33 |
| 03/27/14 | 20 | Rivergate Scrap Metals PO Box 83169 Portland OR 97283 | recycle scrap - Docket 374 | 1129-000 | $8,335.20 | | $132,569.53 |
| 03/27/14 | 20 | Pacific Coast Shredding PO box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $8,481.20 | | $141,050.73 |
| 03/27/14 | 20 | Calbag Metals PO box 10067 Portland OR 97296 | recycle scrap  Docket 374 | 1129-000 | $5,311.40 | | $146,362.13 |

Page Subtotals: $73,459.71 $0.00

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225
Case Name: Wurdinger Holdings, Inc.

Taxpayer ID No: XX-XXX8749
For Period Ending: 02/09/2017

Trustee Name: Stephen Arnot
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8360
Checking
Blanket Bond (per case limit): $65,574,033.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/14 | 102 | Kim Nordling | bookkeeping services See NOI docket #215 (paid to Kim $2450 + $910 from NOI Docket #233-partial payment) | 2990-000 | | $3,360.00 | $143,002.13 |
| 03/27/14 | 103 | Dale Wurdinger | Transport of heavy equipment pieces See NOI docket #215 | 2420-000 | | $21,150.00 | $121,852.13 |
| 03/27/14 | 104 | Northern Investors PO Box 1509 Beaverton OR 97075 | Liberty NW - Wurdinger insurance premium through 5/6/14 See NOI docket #233 (Liberty NW) | 2420-000 | | $9,576.67 | $112,275.46 |
| 04/03/14 | 105 | Erin James | data entry services See NOI #233 | 2990-000 | | $336.00 | $111,939.46 |
| 04/07/14 | 24 | Oregon Dept of Transportation 355 Capitol St. Salem OR 97301 | oregon dept of transportation refund #32972/overpayment | 1229-000 | $17.00 | | $111,956.46 |
| 04/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $62.94 | $111,893.52 |
| 04/10/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $6,043.40 | | $117,936.92 |
| 04/10/14 | 20 | Pacific Coast Shredding PO Box 1887 vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $5,909.20 | | $123,846.12 |
| 04/10/14 | 106 | Kim Nordling | bookkeeping services - Docket 233 See NOI docket #233 | 2990-000 | | $3,325.00 | $120,521.12 |
| 04/10/14 | 107 | Dale Wurdinger | Transport of heavy equipment pieces See NOI Docket #233 | 2420-000 | | $9,500.00 | $111,021.12 |
| 04/14/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap -Docket 374 | 1129-000 | $7,925.40 | | $118,946.52 |
| 04/21/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $7,225.40 | | $126,171.92 |

Page Subtotals: $27,120.40 $47,310.61

UST Form 101-7-TDR (10/1/2010) *(Page: 107)*

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225                                                                Trustee Name: Stephen Arnot                    Exhibit 9
Case Name: Wurdinger Holdings, Inc.                                   Bank Name: Associated Bank
                                                                                          Account Number/CD#: XXXXXX8360
                                                                                                                        Checking
Taxpayer ID No: XX-XXX8749                                           Blanket Bond (per case limit): $65,574,033.00
For Period Ending: 02/09/2017                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/21/14 | 20 | Pacific Coast Shredding<br>PO Box 1887<br>Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $5,764.00 | | $131,935.92 |
| 04/21/14 | 20 | Pacific Coast Shredding<br>PO Box 1887<br>Vancouver WA 98668 | recycle scrap - Docket 374 | 1129-000 | $5,423.00 | | $137,358.92 |
| 04/21/14 | 108 | Dale Wurdinger | debris cleanup for auction - estate was able to recover additional scrap<br>See NOI docket #253 | 2420-000 | | $15,000.00 | $122,358.92 |
| 04/24/14 | 20 | Quantum Resource Recovery Inc<br>2700 NW Front Ave<br>Portland OR 97210 | recycle scrap  Docket 373 | 1129-000 | $4,281.44 | | $126,640.36 |
| 04/28/14 | 20 | Cherry Metals LLC<br>PO Box 5191<br>Salem OR 97304 | recycle scrap  Docket 373 | 1129-000 | $16,997.76 | | $143,638.12 |
| 04/29/14 | 109 | Kim Nordling<br>PO Box 1832<br>Oregon City, OR 97045 | bookkeeping services - Docket 263<br>See NOI docket #263 | 2990-000 | | $2,695.00 | $140,943.12 |
| 05/01/14 | 20 | Metro Metals NW, Inc<br>5611 NE Columbia Blvd<br>Portland OR 97218 | recycle scrap  Docket 373 | 1129-000 | $3,730.80 | | $144,673.92 |
| 05/01/14 | 101 | PGE<br>POB 3340<br>PORTLAND OR 97208 | UTILITY BILL Reversal<br>Void per Trustee | 2410-000 | | ($633.78) | $145,307.70 |
| 05/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $174.84 | $145,132.86 |
| 05/15/14 | 10 | United Healthcare<br>601 Brooker Creek Blvd<br>Olsdmar FL 34677 | credit balance inv #0034048183 | 1121-000 | $98.70 | | $145,231.56 |
| 05/15/14 | 110 | Rose City Moving & Storage<br>5130 N Basin<br>Portland, OR 97217 | storage rent<br>NOI #263 | 2410-000 | | $438.64 | $144,792.92 |
| 05/16/14 | 111 | Dale Wurdinger | process and deliver scrap metal<br>NOI docket #253 | 2990-000 | | $28,000.00 | $116,792.92 |

Page Subtotals:                                                  $36,295.70        $45,674.70

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/14 | 20 | Quantum Resource Recovery 2700 NW Front Ave Portland OR 97210 | recycle scrap metal  Docket 374 | 1129-000 | $10,915.00 | | $127,707.92 |
| 05/22/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap metal  Docket 374 | 1129-000 | $4,299.40 | | $132,007.32 |
| 05/22/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap metal  Docket 374 | 1129-000 | $4,519.55 | | $136,526.87 |
| 05/22/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap metal  Docket 374 | 1129-000 | $3,861.00 | | $140,387.87 |
| 05/22/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap metal  Docket 374 | 1129-000 | $4,427.05 | | $144,814.92 |
| 05/22/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap metal  Docket 374 | 1129-000 | $4,475.15 | | $149,290.07 |
| 05/22/14 | 20 | Metro Metals Northwest, Inc. 5611 NE Columbia Blvd. Portland OR 97218 | recycle scrap metals  Docket 374 | 1129-000 | $9,729.86 | | $159,019.93 |
| 05/22/14 | 20 | Rivergate Scrap Metals PO Box 83169 Portland OR 97283 | recycle scrap metal  Docket 374 | 1129-000 | $6,659.40 | | $165,679.33 |
| 05/29/14 | 19 | CIA PO Box 33978 Portland OR 97292 | proceeds at auction - Docket No. 271 and 397 | 1129-000 | $717,332.50 | | $883,011.83 |
| 05/29/14 | 19 | CIA PO Box 33978 Portland OR 97292 | sale proceeds from auction - Dkt #271, 396 | 1129-000 | $1,649,065.00 | | $2,532,076.83 |
| 05/29/14 | 20 | Pacific Coast Shredding PO Box 1887 Vancouver WA 98668 | recycle scrap metal  Docket 374 | 1129-000 | $3,231.60 | | $2,535,308.43 |
| 06/02/14 | 112 | Ford Motor Credit Co. c/o Chelsea Lewandowski, Esq. Weil & Lewandowski, LLP 1 Lincoln Center Ste. 430 Portland OR 97223 | payment to secured creditor order docket # 271 | 4210-000 | | $3,699.59 | $2,531,608.84 |

Page Subtotals:     $2,418,515.51     $3,699.59

Case 13-33225-dwh7     Doc 405     Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225
Case Name: Wurdinger Holdings, Inc.

Trustee Name: Stephen Arnot
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8360
Checking

Exhibit 9

Taxpayer ID No: XX-XXX8749
For Period Ending: 02/09/2017

Blanket Bond (per case limit): $65,574,033.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/14 | 113 | Ford Motor Credit Company Llc C/O Chelsea S. Lewandowski Hooper, Englund & Weil Llp 1001 Sw Fifth Avenue, Ste 2150 Portland Or 97204 | payment to secured creditor order docket # 271 | | 4210-000 | | $7,406.38 | $2,524,202.46 |
| 06/02/14 | 114 | Caterpiller Financial Services c/o David Leigh, Esq. Ray Quinney & Nebeker PC 36 South State Street Ste 1400 Salt Lake City UT 84111 | payment to secured creditor order docket # 271 | | 4220-000 | | $146,282.00 | $2,377,920.46 |
| 06/02/14 | 115 | Bank of America Leasing & Capital, LLC c/o Veronika Rager 2600 W Big Beaver Rd, MI 18-900-02-14 Troy MI 48084 | payment to secured creditor order docket # 271 | | 4210-000 | | $21,355.11 | $2,356,565.35 |
| 06/02/14 | 116 | Columbia State Bank c/o Frank Sherwood 17800 SE Mill Plain Blvd, Ste. 100 Vancouver WA 98683 | payment to secured creditor order docket # 271 | | | | $1,451,536.70 | $905,028.65 |
| | | Columbia State Bank | Per court Order Dkt #271 | ($214,740.36) | 4210-000 | | | |
| | | Columbia State Bank | Per court Order Dkt #271 | ($906,156.55) | 4210-000 | | | |
| | | Columbia State Bank | Per court Order Dkt #271 | ($330,639.79) | 4210-000 | | | |
| 06/02/14 | 117 | Clackamas County Dept. of Assessment and Taxation 150 Beavercreek Rd. Oregon City OR 97045 | payment to county for personal property tax lien order docket # 271 | | 4210-000 | | $26,159.79 | $878,868.86 |
| 06/02/14 | 118 | Union County Tax Collector 1001 4th St., Ste. A&B La Grande OR 97850 | payment to county for personal property tax lien order docket # 271 | | 4800-000 | | $18,487.17 | $860,381.69 |
| 06/02/14 | 119 | Plan Administrators, Inc. (PAi) PO Box 60 Depere, WI 54115-0060 | plan termination fees - Notice (Dkt #376) | | 2990-000 | | $1,650.00 | $858,731.69 |
| 06/02/14 | 120 | Rose City Moving & Storage 5130 N Basin Portland OR 97217 | storage rent NOI Dkt #263 | | 2410-000 | | $127.50 | $858,604.19 |

Page Subtotals: $0.00 $1,673,004.65

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

*Exhibit 9*

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/14 | 121 | Kim Nordling PO Box 1832 Oregon City OR 97045 | bookkeeping services  Docket 386 | 2990-000 | | $630.00 | $857,974.19 |
| 06/06/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $448.11 | $857,526.08 |
| 06/09/14 | 24 | Oregon Dept of Transportation 355 Capitol St NE Salme OR 97301 | ODOT Credit Balance | 1229-000 | $2,038.95 | | $859,565.03 |
| 06/09/14 | 122 | Commercial Industrial Auctioneers PO Box 33978 Portland, OR 97292 | auctioneer commission and expense reimbursement | | | $75,500.09 | $784,064.94 |
| | | Auctions, Commerical Industrial | ($71,733.25) | 3610-000 | | | |
| | | Auctions, Commerical Industrial | ($3,766.84) | 3620-000 | | | |
| 06/09/14 | 123 | Commercial Industrial Auctioneers PO Box 33978 Portland, OR 97292 | auctioneer commission and expense reimbursement | | | $202,089.06 | $581,975.88 |
| | | Auctions, Commerical Industrial | ($164,906.50) | 3610-000 | | | |
| | | Auctions, Commerical Industrial | ($37,182.56) | 3620-000 | | | |
| 07/07/14 | 23 | Waste Connections Inc 3 Waterway square Place.Ste. 110 The Woodlands TX 77380 | preference recovery See Mtn and Ntc to Settle docket #281 | 1141-000 | $6,000.00 | | $587,975.88 |
| 07/07/14 | 124 | PAi PO Box 60 De Pere, WI 54115-0060 | 401k Plan fees  Docket 386 | 2990-000 | | $285.00 | $587,690.88 |
| 07/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,396.11 | $586,294.77 |
| 07/14/14 | 125 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage fees Month of August NOI Dkt #263 | 2410-000 | | $90.00 | $586,204.77 |
| 07/24/14 | 126 | PAi 1300 Enterprise Dr PO Box 60 De Pere, WI 54115 | July admin fees  Docket 386 | 2990-000 | | $95.00 | $586,109.77 |

Page Subtotals: $8,038.95 $280,533.37

UST Form 101-7-TDR (10/1/2010) *(Page: 111)*

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225                                                        Trustee Name: Stephen Arnot                    Exhibit 9
Case Name: Wurdinger Holdings, Inc.                          Bank Name: Associated Bank
                                                                              Account Number/CD#: XXXXXX8360
                                                                              Checking
Taxpayer ID No: XX-XXX8749                                    Blanket Bond (per case limit): $65,574,033.00
For Period Ending: 02/09/2017                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/14 | 127 | Kim Nordling<br>PO Box 1832<br>Oregon City, OR 97045 | bookkeeping services - Docket 386 | 2990-000 | | $481.25 | $585,628.52 |
| 07/24/14 | 128 | Kim Nordling<br>PO Box 1832<br>Oregon City OR 97045 | bookkeeping services - Docket 386 | 2990-000 | | $158.74 | $585,469.78 |
| 07/28/14 | 129 | IRS<br>c/o Jeffrey Werstler<br>M/S 0240<br>1220 SW Third Ave., Ste. G-044<br>Portland OR 97204-2871 | payment of secured portion of claim #6 per court order for sale free and clear of liens and interest.<br>Order Docket #271 | 4210-000 | | $285,866.35 | $299,603.43 |
| 08/01/14 | 130 | Rose City Moving & Storage<br>5130 N. Basin<br>Portland, OR 97217 | storage rent<br>NOI Dkt #263 | 2410-000 | | $90.00 | $299,513.43 |
| 08/04/14 | 4 | Oregon Trail Electric<br>P.O Box 226<br>Baker City, OR 97814-0226 | UTILITY Refund | 1129-000 | $48.84 | | $299,562.27 |
| 08/04/14 | 4 | Oregon Trail Electric<br>P.O Box 226<br>Baker City, OR 97814-0226 | UTILITY Refund | 1129-000 | $92.18 | | $299,654.45 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $869.60 | $298,784.85 |

Page Subtotals:                                                       $141.02          $287,465.94

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Exhibit 9

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/14 | | Columbia State Bank | Columbia Bank Suspense Funds<br>Total check received from Trustee was $1,451,536.70<br><br>#1103001266<br>Principal $767,844.13<br>Interest $116,171.16<br>Legal fees $15,257.19<br><br>#11030001265<br>Principal $196,396.39<br>Interest $23,041.12<br>Legal fees $5,050.90<br><br>#11050002547<br>Principal $273,352.72<br>Interest $43,471.75<br>Legal fees $6,180.83<br><br>$4,770.51 represents segregated fund placed into suspense by Bank to cover additional legal fees. After fees paid, balance turned over to trustee. | 4210-000 | | ($4,061.91) | $302,846.76 |
| 08/25/14 | 131 | Sam Haines Enterprises<br>15638 Neil Peck Lane<br>Haines, Or. 97838 | locate, pick up and deliver drop bins<br>Notice of intent to incur expenses, document number 302 | 2420-000 | | $22,135.00 | $280,711.76 |
| 09/04/14 | 19 | Talway Recycling Corp<br>10825 Way Park Drive NE<br>Salem OR 97305 | purchase of drop bins (Order #324 and #325) | 1129-000 | $43,500.00 | | $324,211.76 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $537.19 | $323,674.57 |
| 10/03/14 | 132 | Rose City Moving & Storage<br>5130 N. Basin<br>Portland, OR 97217 | storage rent<br>NOI Dkt #263 | 2410-000 | | $90.00 | $323,584.57 |

Page Subtotals: $43,500.00 $18,700.28

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $457.40 | $323,127.17 |
| 10/28/14 | 19 | Sam Haines Enterprises | Purchase of drop bins (NOI #329) | 1129-000 | $9,000.00 | | $332,127.17 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $481.28 | $331,645.89 |
| 11/07/14 | 133 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent NOI Dkt #263 | 2410-000 | | $90.00 | $331,555.89 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $477.08 | $331,078.81 |
| 01/06/15 | 134 | Nationwide Process Service, Inc. 1201 SW 12th Ave. STE 300 Portland, OR 97205 | process service fees - Docket 386 | 2990-000 | | $91.71 | $330,987.10 |
| 01/06/15 | 135 | Nationwide Process Service, Inc. 1201 SW 12th Ave. STE 300 Portland, OR 97205 | Process service Fees Docket 386 | 2990-000 | | $235.00 | $330,752.10 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $492.17 | $330,259.93 |
| 01/09/15 | 19 | Water Truck Service, Inc. P.O. Box 1130 Wilsonville, OR 97070-2723 | purchase of drop boxes (Dkt #352) | 1129-000 | $9,000.00 | | $339,259.93 |
| 01/16/15 | 136 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent NOI Dkt #263 | 2410-000 | | $90.00 | $339,169.93 |
| 01/23/15 | 137 | William Howard dba Howard's Construction 6018 Cook Road SE Turner, OR 97392 | Delivery and Storage of Drop Bins (Dkt #356) Services related to drop bins sold to WTS, Inc. | 2990-000 | | $1,500.00 | $337,669.93 |
| 01/23/15 | 138 | Barlow Road LLC c/o Bell Law Firm, P.C. PO Box 1547 Wilsonville, OR 97070 | payment on claim 94 per court order doc #346 Ch. 7 admin expense | 2410-000 | | $24,109.00 | $313,560.93 |

Page Subtotals: $18,000.00 $28,023.64

Case 13-33225-dwh7   Doc 405   Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/15 | 140 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent Reversal Wrong case. | 2420-000 | | ($90.00) | $313,650.93 |
| 02/03/15 | 139 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent NOI Dkt 263 | 2410-000 | | $90.00 | $313,560.93 |
| 02/03/15 | 140 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent NOI Dkt #263 | 2420-000 | | $90.00 | $313,470.93 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $497.05 | $312,973.88 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $421.02 | $312,552.86 |
| 03/06/15 | 141 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent NOI Dkt #263 | 2410-000 | | $90.00 | $312,462.86 |
| 03/10/15 | 19 | Howard's Construction 6018 Cook Rd. SE Turner, OR 97392 | Drop bins (NOI Dkt 352) | 1129-000 | $2,300.00 | | $314,762.86 |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $466.76 | $314,296.10 |
| 04/28/15 | 142 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent NOI Dkt #263 | 2410-000 | | $90.00 | $314,206.10 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $452.20 | $313,753.90 |
| 05/15/15 | 143 | ODR Bkcy 955 Center St. NE Salem, OR 97301-2555 | Estate Taxes 2014 - Docket 386 | 2820-000 | | $4,000.00 | $309,753.90 |
| 05/19/15 | 144 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent NOI Dkt #263 | 2410-000 | | $90.00 | $309,663.90 |

Page Subtotals: $2,300.00 $6,197.03

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $464.31 | $309,199.59 |
| 06/09/15 | 145 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent NOI Dkt #263 | 2410-000 | | $90.00 | $309,109.59 |
| 06/26/15 | 146 | Fischer, Hayes and Associates, P.C. 3295 Triangle Dr. SE Suite 200 Salem, OR 97302 | Cost incurred to subpoena records  Docket 386 | 2990-000 | | $705.00 | $308,404.59 |
| 07/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $444.75 | $307,959.84 |
| 07/14/15 | 147 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | Storage rent NOI Dkt #263 | 2410-000 | | $90.00 | $307,869.84 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $457.86 | $307,411.98 |
| 08/07/15 | 148 | Rose City Moving & Storage | storage rent NOI Dkt #263 | 2410-000 | | $108.75 | $307,303.23 |
| 08/28/15 | 149 | Rose City Moving & Storage 5130 N. Basin Portland, OR  97217 | storage rent NOI Dkt #263 | 2410-000 | | $90.00 | $307,213.23 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $456.93 | $306,756.30 |
| 10/02/15 | 150 | Rose City Moving & Storage 5130 N. Basin Portland, OR  97217 | storage rent NOI Dkt #263 | 2410-000 | | $90.00 | $306,666.30 |
| 11/06/15 | 151 | Rose City Moving & Storage 5130 N. Basin Portland, OR  97217 | Warehouse storage rent NOI Dkt #263 | 2410-000 | | $39.50 | $306,626.80 |
| 11/06/15 | 152 | AccuShred NW PO Box 1560 Gresham, OR 97030 | shredding of corp records NOI Dkt #369 | 2990-000 | | $243.25 | $306,383.55 |

Page Subtotals: $0.00 $3,280.35

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/15 | 4 | Oregon Trail Electric Consumers Cooperative PO Box 226 Baker City, OR 97814-0226 | OTEC capital credits check | 1129-000 | $18.63 | | $306,402.18 |
| 12/15/15 | 153 | Oregon Department of Revenue PO Box 14730 Salem, OR 97309-0464 | Estate Taxes Docket 382 | 2820-000 | | $202.36 | $306,199.82 |
| 03/03/16 | 25 | Troutman Law Firm P.C. I.O.L.T.A. Account 5075 SW Griffith Dr., STE 220 Beaverton, OR 97005 | Settlement of judgment against Dale Wurdinger | 1229-000 | $40,000.00 | | $346,199.82 |
| 10/27/16 | 154 | Stephen P. Arnot PO Box 1963 Lake Oswego, OR 97035 | Final distribution representing a payment of 100.00 % per court order (Dkt #404). | 2100-000 | | $94,930.01 | $251,269.81 |
| 10/27/16 | 155 | Stephen P. Arnot PO Box 1963 Lake Oswego, OR 97035 | Final distribution representing a payment of 100.00 % per court order (Dkt #404). | 2200-000 | | $784.05 | $250,485.76 |
| 10/27/16 | 156 | Ladd"s Auto,Llc Oregon Ltd Liability Co Floyd C Vaughan Atty At Law Pob 965 Baker City Or 97814 | Distribution | | | $3,265.32 | $247,220.44 |
| | | Ladd"s Auto,Llc | Final distribution to claim 85      ($1,700.00) representing a payment of 100.00 % per court order (Dkt #404). | 2410-000 | | | |
| | | Ladd"s Auto,Llc | Final distribution to claim 85      ($1,565.32) representing a payment of 26.09 % per court order (Dkt #404). | 6920-000 | | | |
| 10/27/16 | 157 | Barbara Winters 6135 Culver Dr Se Salem Or 97317 | Final distribution to claim 100 representing a payment of 100.00 % per court order (Dkt #404). | 2410-000 | | $8,400.00 | $238,820.44 |
| 10/27/16 | 158 | US Bankruptcy Court 1001 SW 5th Avenue, 7th Floor Portland, OR  97204 | Final distribution representing a payment of 100.00 % per court order (Dkt #404). | 2700-000 | | $293.00 | $238,527.44 |

Page Subtotals: $40,018.63      $107,874.74

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225
Case Name: Wurdinger Holdings, Inc.

Trustee Name: Stephen Arnot
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8360
Checking

Exhibit 9

Taxpayer ID No: XX-XXX8749
For Period Ending: 02/09/2017

Blanket Bond (per case limit): $65,574,033.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/16 | 159 | United States Trustee 620 Sw Main Suite 213 Portland, Or 97205 | Final distribution to claim 93 representing a payment of 100.00 % per court order (Dkt #404). | 2950-000 | | $26,027.83 | $212,499.61 |
| 10/27/16 | 160 | Greene & Markley PC Greene & Markley, P.C. 1515 Sw Fifth Avenue, Suite 600 Portland, Or 97201 | Distribution | | | $45,964.29 | $166,535.32 |
| | | Greene & Markely PC | Final distribution to claim 112 ($43,387.00) representing a payment of 100.00 % per court order (Dkt #404). | 3110-000 | | | |
| | | Greene & Markely PC | Final distribution to claim 112 ($2,577.29) representing a payment of 100.00 % per court order (Dkt #404). | 3120-000 | | | |
| 10/27/16 | 161 | Henderson Bennington Moshofsky Pc 4800 Sw Griffin Dr., Ste. 350 Beaverton, Or 97005 | Distribution | | | $49,662.03 | $116,873.29 |
| | | Henderson Bennington Moshofsky Pc | Final distribution to claim 113 ($49,513.50) representing a payment of 100.00 % per court order (Dkt #404). | 3410-000 | | | |
| | | Henderson Bennington Moshofsky Pc | Final distribution to claim 113 ($148.53) representing a payment of 100.00 % per court order (Dkt #404). | 3420-000 | | | |
| 10/27/16 | 162 | Mcewen Gisvold Llp 1100 Sw Sixth Avenue, Suite 1600 Portland, Or 97204 | Final distribution to claim 107 representing a payment of 26.09 % per court order (Dkt #404). | 6210-000 | | $72,254.09 | $44,619.20 |
| 10/27/16 | 163 | Internal Revenue Service Po Box 7317 Philadelphia, Pa 19101-7346 | Final distribution to claim 48 representing a payment of 26.09 % per court order (Dkt #404). | 6810-000 | | $17,204.45 | $27,414.75 |
| 10/27/16 | 164 | ODR Bkcy 955 Center St NE Salem, OR 97301-2555 | Final distribution to claim 36 representing a payment of 26.09 % per court order (Dkt #404). | 6820-000 | | $1,045.08 | $26,369.67 |

Page Subtotals: $0.00 $212,157.77

Case 13-33225-dwh7 Doc 405 Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/16 | 165 | Oregon Employment Department 875 Union St. Salem, Or 97311 | Final distribution to claim 50 representing a payment of 26.09 % per court order (Dkt #404). | 6820-000 | | $8,150.86 | $18,218.81 |
| 10/27/16 | 166 | Oregon Dept Of Transportation Financial Svcs Collections 355 Capitol St Ne Ms#21 Salem, Or 97301 | Final distribution to claim 75 representing a payment of 26.09 % per court order (Dkt #404). | 6820-000 | | $3,075.54 | $15,143.27 |
| 10/27/16 | 167 | Saif Corp Mark Hallock Regional Collection Mgr 400 High Street Se Salem, Or 97312-1000 | Final distribution to claim 83 representing a payment of 26.09 % per court order (Dkt #404). | 6820-000 | | $239.09 | $14,904.18 |
| 10/27/16 | 168 | Department Of Consumer & Business Services 350 Winter St Salem, Or 97309 | Final distribution to claim 111 representing a payment of 26.09 % per court order (Dkt #404). | 6820-000 | | $183.19 | $14,720.99 |
| 10/27/16 | 169 | Keith Steffen 17816 S Nestle Lane Oregon City, Or 97045 | Final distribution to claim 57 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $174.12 | $14,546.87 |
| 10/27/16 | 170 | Joe Casale & Son 13000 Ne Denbrook Rd Aurora, Or 97002 | Final distribution to claim 62 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $544.38 | $14,002.49 |
| 10/27/16 | 171 | Beko"s Welding, Inc. 23710 S Barlow Rd Canby Or 97013 | Final distribution to claim 63 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $220.40 | $13,782.09 |
| 10/27/16 | 172 | James Nelson 11874 S Eby Road Molalla, Or 97038 | Final distribution to claim 69 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $29.54 | $13,752.55 |
| 10/27/16 | 173 | Ralph A. Hernandez 5092 Hazelgreen Road Ne Salem, Or 97305 | Final distribution to claim 70 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $92.88 | $13,659.67 |

Page Subtotals: $0.00 $12,710.00

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/16 | 174 | Richard Mccallister 12240 Howell Prairie Road Ne Gervais, Or 97026 | Final distribution to claim 71 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $619.64 | $13,040.03 |
| 10/27/16 | 175 | Brian Yechout Po Box 492 Aumsville, Or 97325 | Final distribution to claim 76 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $35.26 | $13,004.77 |
| 10/27/16 | 176 | John Ghiglia 12219 Silverton Rd Ne Silverton, Or 97381 | Final distribution to claim 77 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $899.97 | $12,104.80 |
| 10/27/16 | 177 | Portland Precision Manufacturing Co. 16327 Ne Cameron Blvd. Portland, Or 97233 | Final distribution to claim 78 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $892.24 | $11,212.56 |
| 10/27/16 | 178 | Meadow Outdoor Advertising Pob 331 The Dalles Or 97058 | Final distribution to claim 80 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $44.56 | $11,168.00 |
| 10/27/16 | 179 | Lavern Palmblad Po Box 385 Wilsonville, Or 97070 | Final distribution to claim 84 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $129.83 | $11,038.17 |
| 10/27/16 | 180 | All Around Sports 5400 West Franklin Road Suite H Boise, Id 83705 | Final distribution to claim 86 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $596.13 | $10,442.04 |
| 10/27/16 | 181 | Don Hiebert Pob 332 Idanha Or 97350 | Final distribution to claim 87 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $5,411.88 | $5,030.16 |
| 10/27/16 | 182 | Advanced Plumbing 1411 Alder Street La Grande, Or 97850 | Final distribution to claim 89 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $26.82 | $5,003.34 |

Page Subtotals: $0.00 $8,656.33

Case 13-33225-dwh7   Doc 405   Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/16 | 183 | Mary Rock<br>625 N Juniper<br>Canby, Or 97013 | Final distribution to claim 92 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $59.36 | $4,943.98 |
| 10/27/16 | 184 | Gerald Morrison<br>37049 S Blair Road<br>Molalla, Or 97038 | Final distribution to claim 98 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $55.85 | $4,888.13 |
| 10/27/16 | 185 | Guy Ferguson<br>11133 Nw Highway 47<br>Forest Grove, Or 97116 | Final distribution to claim 99 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $85.26 | $4,802.87 |
| 10/27/16 | 186 | David Kostrikin<br>Po Box 655<br>Canby, Or 97013 | Final distribution to claim 109 representing a payment of 26.09 % per court order (Dkt #404). | 6910-000 | | $32.11 | $4,770.76 |
| 10/27/16 | 187 | James K Smith<br>10899 Crosby Rd Ne<br>Woodburn, Or 97071 | Final distribution to claim 51 representing a payment of 26.09 % per court order (Dkt #404). | 6950-000 | | $664.50 | $4,106.26 |
| 10/27/16 | 188 | Wa Department Of Revenue<br>Attn: Doug Houghton<br>2101 4Th Ave, Ste 1400<br>Seattle, Wa 98121 | Final distribution to claim 52 representing a payment of 26.09 % per court order (Dkt #404). | 6950-000 | | $521.77 | $3,584.49 |
| 10/27/16 | 189 | Andrew James Smith, Jr.<br>Andrew James Smith Jr<br>Pob 7880<br>Salem Or 97303 | Final distribution to claim 53 representing a payment of 26.09 % per court order (Dkt #404). | 6950-000 | | $438.87 | $3,145.62 |
| 10/27/16 | 190 | Sheldon Strand<br>575 W. Main St.<br>Sublimity, OR  97385 | Final distribution to claim 55 representing a payment of 26.09 % per court order (Dkt #404). | 6950-000 | | $63.79 | $3,081.83 |
| 10/27/16 | 191 | Christopher J. Groener<br>907 S End Road<br>Oregon City, OR  97045 | Final distribution to claim 56 representing a payment of 26.09 % per court order (Dkt #404). | 6950-000 | | $246.00 | $2,835.83 |

Page Subtotals: $0.00 $2,167.51

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/16 | 192 | Kim Nording<br>Kim E Nordling<br>P O Box 1832<br>Oregon City, Or 97045 | Final distribution to claim 61 representing a payment of 26.09 % per court order (Dkt #404). | 6950-000 | | $382.37 | $2,453.46 |
| 10/27/16 | 193 | Oregon Bureau Of Labor And Industries<br>3865 Wolverine St. Ne E-1<br>Salem, Or 97305 | Final distribution to claim 88 representing a payment of 26.09 % per court order (Dkt #404). | 6950-000 | | $347.81 | $2,105.65 |
| 10/27/16 | 194 | Teknyka Tech Support<br>24517 S Barlow Road<br>Aurora, Or 97002 | Final distribution to claim 72 representing a payment of 26.09 % per court order (Dkt #404). | 6990-000 | | $350.89 | $1,754.76 |
| 10/27/16 | 195 | Stettler Supply Co<br>4420 Ridge Dr Ne<br>Salem Or 97301 | Final distribution to claim 74 representing a payment of 26.09 % per court order (Dkt #404). | 6990-000 | | $90.01 | $1,664.75 |
| 10/27/16 | 196 | Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR  97301-2555 | Distribution | | | $276.94 | $1,387.81 |
| | | Oregon Department of Revenue | EMPLOYEE STATE TAX ($67.69) | 6950-002 | | | |
| | | Oregon Department of Revenue | EMPLOYEE STATE TAX ($102.49) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYEE STATE TAX ($9.84) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYEE STATE TAX ($37.94) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYEE STATE TAX ($58.98) | 6950-000 | | | |
| 10/27/16 | | INTERNAL REVENUE SERVICE<br>PO Bos 7317<br>Philadelphia, PA  19101-7317 | Distribution | | | $44.62 | $1,343.19 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($1.59) | 6950-002 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($6.11) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($9.50) | 6950-000 | | | |

Page Subtotals: $0.00 $1,492.64

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225
Case Name: Wurdinger Holdings, Inc.

Trustee Name: Stephen Arnot
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8360
      Checking

Exhibit 9

Taxpayer ID No: XX-XXX8749
For Period Ending: 02/09/2017

Blanket Bond (per case limit): $65,574,033.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($16.51) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($10.91) | 6950-000 | | | |
| 10/27/16 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | | $190.79 | $1,152.40 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($46.63) | 6950-002 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($70.61) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($40.63) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($26.14) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($6.78) | 6950-000 | | | |
| 10/27/16 | 197 | Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | Distribution | | | | $129.24 | $1,023.16 |
| | | Oregon Department of Revenue | EMPLOYER SUTA | ($4.59) | 6950-002 | | | |
| | | Oregon Department of Revenue | EMPLOYER SUTA | ($27.52) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER SUTA | ($17.71) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER SUTA | ($31.59) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER SUTA | ($47.83) | 6950-000 | | | |
| 10/27/16 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | | $769.30 | $253.86 |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($188.03) | 6950-002 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | ($284.71) | 6950-000 | | | |

Page Subtotals:      $0.00      $1,089.33

Case 13-33225-dwh7   Doc 405   Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX ($163.82) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX ($105.40) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX ($27.34) | 6950-000 | | | |
| 10/27/16 | | FEDERAL UNEMPLOYMENT INSURANCE | Distribution | | | $18.45 | $235.41 |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE ($0.65) | 6950-002 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE ($2.53) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE ($3.93) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE ($6.83) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | FEDERAL UNEMPLOYMENT INSURANCE ($4.51) | 6950-000 | | | |
| 10/27/16 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | $44.62 | $190.79 |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($10.91) | 6950-002 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($16.51) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($9.50) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($6.11) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | MEDICARE ($1.59) | 6950-000 | | | |
| 10/27/16 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | $190.79 | $0.00 |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY ($26.14) | 6950-002 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY ($40.63) | 6950-000 | | | |

Page Subtotals: $0.00 $253.86

UST Form 101-7-TDR (10/1/2010) (Page: 124)

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-33225

Case Name: Wurdinger Holdings, Inc.

Taxpayer ID No: XX-XXX8749

For Period Ending: 02/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8360

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY ($70.61) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY ($46.63) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | SOCIAL SECURITY ($6.78) | 6950-000 | | | |
| 12/13/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $400.00 | ($400.00) |
| 12/14/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) Reversal Audit of bank account upon receiving bank statement indicated a service charge for IRS withholding wire payment was charged to the case. The bank has reversed the charge; however, the charge was never entered into the case. That said, this bank adjustment is being voided | 2600-000 | | ($400.00) | $0.00 |
| 01/04/17 | 170 | Joe Casale & Son 13000 Ne Denbrook Rd Aurora, Or 97002 | Final distribution to claim 62 representing a payment of 26.09 % per court order (Dkt #404). Reversal | 6910-000 | | ($544.38) | $544.38 |
| 01/05/17 | 198 | US Bankruptcy Court Clerk 1001 SW 5th Avenue, 7th Fl Portland, OR 97204 | Final Distribution - Unclaimed Funds - Claim 62 Reversal Inadvertently written as unclaimed funds. Creditor located and funds redirected to new address | 6910-000 | | ($544.38) | $1,088.76 |
| 01/05/17 | 198 | US Bankruptcy Court Clerk 1001 SW 5th Avenue, 7th Fl Portland, OR 97204 | Final Distribution - Unclaimed Funds - Claim 62 | 6910-000 | | $544.38 | $544.38 |
| 01/05/17 | 199 | Joe Casale & Son 617 N. Knights Bridge Road Canby, OR 97013 | Final distribution | 6910-000 | | $544.38 | $0.00 |

Page Subtotals: $0.00 $0.00

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

| COLUMN TOTALS | $2,740,926.12 | $2,740,926.12 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $2,740,926.12 | $2,740,926.12 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,740,926.12 | $2,740,926.12 |

Exhibit 9

Page Subtotals:      $0.00      $0.00

Case 13-33225-dwh7    Doc 405    Filed 02/27/17

Exhibit 9

| TOTAL OF ALL ACCOUNTS | | | |
|---|---|---|---|
| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| XXXXXX8360 - Checking | $2,740,926.12 | $2,740,926.12 | $0.00 |
| | $2,740,926.12 | $2,740,926.12 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $2,740,926.12 |
| Total Gross Receipts: | $2,740,926.12 |